## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| *In re* | Chapter 11 |
| **Akoustis Technologies, Inc.,** *et al.,* | Case No. 24-12796 (LSS) |
| **Debtors.**[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Monica Balos, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On December 23, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via overnight mail on the service list attached hereto as **Exhibit A**, via first-class mail on the service list attached hereto as **Exhibit H**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Chapter 11 Bankruptcy Case** (Docket No. 76)

Furthermore, on December 23, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit D:**

- **Notice of Chapter 11 Bankruptcy Case** (Docket No. 76)

- **Instructional Cover Letter to Nominees, Banks, and Brokers** (attached hereto as **Exhibit C**)

Furthermore, on December 23, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F:**

- **Notice of Chapter 11 Bankruptcy Case** (Docket No. 76)

- **Instructional Cover Letter to Nominees, Banks, and Brokers** (attached hereto as **Exhibit C**)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Akoustis Technologies, Inc. (9046), Akoustis, Inc. (5617), Grinding and Dicing Services, Inc. (7929), and RFM Integrated Device Inc. (1138). The Debtors' corporate headquarters is located at 9805 Northcross Center Court, Suite A, Huntersville, NC 28078.

Furthermore, on December 23, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit G:**

- **Notice of Chapter 11 Bankruptcy Case** (Docket No. 76)

Furthermore, on December 23, 2024. at my direction and under my supervision, employees of Stretto caused the following document to be on Depository Trust & Clearing Corporation's Legal Notice System:

- **Notice of Chapter 11 Bankruptcy Case** (Docket No. 76)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced document via electronic service.

Dated: December 27, 2024

_Monica Balos_
Monica Balos

State of Colorado     )
                  ) SS.
County of Denver     )

Subscribed and sworn before me this 27th day of December 2024 by Monica Balos.

_Danielle Harnden_
(Notary's official signature)

DANIELLE HARNDEN
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20224038481
MY COMMISSION EXPIRES 2026-10-04

# **<u>Exhibit A</u>**

 STRETTO

**Exhibit A**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Adhawk Microsystems | Attn: Legal Dept | 410 Albert St  Unit#102 | | Waterloo | On | N2L 3V3 | Canada |
| Air Product Canada Ltd | Attn: Legal Dept | 185 Corkstown Road | | Nepean | On | K2H 8V4 | Canada |
| Angstrom Power | Attn: Legal Dept | Unit 106 West First St. | | Noan Vancover | Bc | V7P 3N4 | Canada |
| Bennett Jones LLP | Attn: Legal Dept | 4500  855 2 Street SW | | Calgary | Ab | T2P 4K7 | Canada |
| Cmc Microsystems | Attn: Legal Dept | 1055 Princess Street Suite 301 | | Kingston | On | K7L 1H3 | Canada |
| Cyrium Technologies Incorporated | Attn: Legal Dept | 50 Hines Road | Suite 100 | Ottawa | On | K2K 2M5 | Canada |
| DA-Integrated | Attn: Legal Dept | 3 Iber Road | | Ottawa | On | K2S 1E6 | Canada |
| DALSA Semiconductor  Inc. | Attn: Legal Dept | 18  boul. de lAeroport | | Bromont | Qc | J2L 1S7 | Canada |
| Delphax | Attn: Legal Dept | 5030 Timberlea Blvd. | | Mississauga | On | L4W 2S5 | Canada |
| Digico Fabrication Electronique Inc | Amitkumar Patel Amitkumar Patel | 950 Rue Bergar | | Laval | Qc | H7L 5A1 | Canada |
| Digitho Technologies Inc. | Attn: Legal Dept | 51  DAlma | | Granby | Qc | J2H 2B1 | Canada |
| D-Wave Systems Inc | Attn: Legal Dept | 3033 Beta Ave | | Burnaby | Bc | V5G 4M9 | Canada |
| Eg&g Canada | Attn: Legal Dept | 22001 Dumberry | | Vaudreuil | Qc | J7V 8P7 | Canada |
| Eis Polifibra Toronto | Attn: Legal Dept | 6 Melanie Dr | | Brampton | On | L6T 4K9 | Canada |
| Electronic Direct Inc. | Attn Gus Lamer Gus Lamer | 102 Chemin du Tremblay | | Pointe-Claire | Qc | J4B 6Z6 | Canada |
| Escher-Grad Inc | Attn: Legal Dept | 5643 Ferrier Street | | Montreal | Qc | H4P 1N1 | Canada |
| Excelitas Canada Inc | Attn: Legal Dept | 22001 Dumberry | | Vaudreuil-Dorion | Qc | J7V 8P7 | Canada |
| Fiso Technologies | Attn: Legal Dept | 500 Avenue St-Jean-Baptiste | Bureau 195 | Quebec | Qc | G2E 5Rp | Canada |
| Future (Canada) Electronics Inc. | Attn: Legal Dept | 237 Hymus Blvd | | Pointe-Claire | Qc | H9R 5C7 | Canada |
| Gennum Corporation | Attn: Legal Dept | 970 Fraser Dr. | | Burlington | On | L71 5P5 | Canada |
| Gennum Corporation | Attn: Legal Dept | PO Box 489  Station A | | Burlington | On | L7R 3Y3 | Canada |
| Gentec Electro Optics | Attn: Legal Dept | 445 St Jean Baptiste Suite 160 | | Quebec | Qc | G2E 5N7 | Canada |
| Great Western Chemical Co | Attn: Legal Dept | 185 Corkstown Road | | Nepean | On | K2H 8V4 | Canada |
| Group Telplus Inc. | Attn: Legal Dept | 330 Rue St-Vallier Est | Bureau 332 | Santa Clara | | G1K 9C5 | Canada |
| Icspi Corp | Attn: Legal Dept | 248 Corrie Cres | | Waterloo | On | N2L 6E1 | Canada |
| Jatom Systems Inc. | Stephen Smith | 99 Michael Cowpland Dr | | Kanata | On | K2M 1X3 | Canada |
| Mc Gill University | Attn: Legal Dept | 840 Dr. Penfield Ave | 3rd Floor  James Ferrier Bldg | Montreal | Qc | H3A 1A4 | Canada |
| Mcmaster University | Attn: Legal Dept | 1280 Main St W | | Hamilton | On | L8S 4M3 | Canada |
| Micralyne | Attn: Legal Dept | 1911-94 Street | | Edmonton Ab | | T6N 1E6 | Canada |
| Mitel S.C.C. | Attn: Legal Dept | 18 Boul. De lAeroport | | Bromont | Qc | J2L 1S7 | Canada |
| Monoc Capital Ltd. | Attn Shareholder | 2816 Highbury St | | Vancouver | Bc | V6R 3T6 | Canada |
| MPIQC Inc. | Nicholas Sakkas | 550 Campbell St | | Cornwall | On | K6H 6T7 | Canada |
| Northern Telecom Limited | Attn: Legal Dept | Accounts Payable | PO Box 3511 Station C | Ottawa | On | K1Y 4H7 | Canada |
| PerkinElmer Canada Inc. | Attn: Legal Dept | 22001 Dumberry | | Vaudreuil | Qc | J7V 8P7 | Canada |
| PFC Flexible Circuits Limites | Attn: Legal Dept | 11 Canadian Road  Unit 7 | | Scarborough | On | M1R 5G1 | Canada |
| Photonic Inc | Attn: Legal Dept | Unit 2-169 Golden Drive | | Coquitlam | Bc | V3K 6T1 | Canada |
| Potentia Semiconductor | Attn: Legal Dept | 50 Hines Road | Ste. 240 | Kanata | On | K2K 2M5 | Canada |
| Preciseley Microtechnology Corp. | Attn: Legal Dept | 8577 Commerce Court | | Burnaby | Bc | V5A 4N6 | Canada |
| Promeg Eniviro | Attn: Legal Dept | 8042 Winston Street | | Burnaby | Bc | V5A 2H5 | Canada |
| Quantum5X Systems Inc. | Attn James Sangirov  Julie Demers | 30 Adelaide St. North | Suite 101 | London | On | N6B 3N5 | Canada |
| Ranovus Inc | Attn: Legal Dept | 11 Hines Rd Ste 101 | | Ottawa | On | K2K 2X1 | Canada |
| Rbc Dominion Securities Inc | Itf Gordon L Roberts | PO Box 50 Royal Bank Plaza | | Toronto | On | M5J 2W7 | Canada |
| Renesas Electronics Canada Limited | Attn: Legal Dept | 603 March Road | | Ottawa | On | K2K 2M5 | Canada |
| Rocky Mountain | Attn: Michael Finot | 1964 Adamson Terrace SW | | Edmonton | Al | T6W 2N7 | Canada |
| Selcom Industries Inc. | Attn Sandra Lind  Sandra Lind | 112-3011 Underhill Avenue | | Burnaby | Bc | V5A 3C2 | Canada |
| Selcom Industries Inc. | Sandra Lind | 7475 Kilrea Cres | | Burnaby | BC | V5A 3N8 | Canada |
| Simpler Networks | Attn: Legal Dept | 1840 Transcanada | Suite 100 | Dorval | Qc | H9P 1H7 | Canada |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)



**Exhibit A**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Solium Capital Inc. | Attn: Legal Dept | 1500-800 6 Ave SW | | Calgary  Alberta | | T2P 3G3 | Canada |
| Spectalis Corp. | Attn: Legal Dept | Site-Faculty of Engineering | 161 Louis Pasteur Pr.  Rm.B207 | Ontario | | K1N 6N5 | Canada |
| Stmicroelectronics Inc. | Attn: Legal Dept | 185 Corkstown Road | | Nepean | On | K2H 8V4 | Canada |
| Task Micro Electronics Inc. | Attn: Legal Dept | 16700 Trans Canada Highway | | Kirkland | Qc | H9H 4M7 | Canada |
| Techinsights  Inc. | Attn: Legal Dept | 1891 Robertson Road Suite 500 | | Ottawa | On | K2H 5B7 | Canada |
| Teledyne Dalsa Semi | Attn: Legal Dept | 18  Buld. De LAeroport | | Bromont | Qc | J2L 1S7 | Canada |
| Teledyne Micralyne  Inc. | Attn: Legal Dept | 1911 - 94th Street | | Edmonton | Ab | T6N 1E6 | Canada |
| Ultra Electronics TCS Inc. | Attn Gwenhael MorvanGwenhael Morvan | 5990 Cote de Liesse | | Montreal | Qc | H4T 1V7 | Canada |
| Universite De Sherbrooke | Attn: Legal Dept | Direction Finances Sect. | 2500 Boul  de lUniversite | Sherbrooke | Qc | J1K 2R1 | Canada |
| University of Waterloo | Attn: Legal Dept | 200 University Ave West | | Waterloo | On | L 3G1 | Canada |
| UPS Battery Center Ltd. | Attn: Legal Dept | 147 Limestone Crescent | | Toronto | On | M3J 2R1 | Canada |
| ViaVid Broadcasting Corp | Attn: Legal Dept | PO Box 93074 | | West Vancouver | Bc | V7W 3G4 | Canada |
| Xanadu Quantum Technologies Inc. | Attn: Legal Dept | 777 Bay St Suite 2902 | | Toronto | On | M5G 2C8 | Canada |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

# **Exhibit B**



**Exhibit B**
Served Via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Aixtron, Inc. | c/o CEO or General Counsel | d.kingham@aixtron.com |
| Cadence Design Systems, Inc. | c/o CEO or General Counsel | laurab@cadence.com |
| Messer LLC | c/o CEO or General Counsel | sales@messer-us.com |
| Office of the U.S. Trustee | Attn: Jonathan Lipshie | jon.lipshie@usdoj.gov |
| PC Connection Sales Corporation | c/o CEO or General Counsel | maccustomercare@connection.com |
| Propel Software Solutions, Inc. | c/o CEO or General Counsel | info@propelsoftware.com |
| Pureon, Inc. | c/o CEO or General Counsel | office.us@pureon.com |
| Subtron Technology Co., LTD. | c/o CEO or General Counsel | EltonLiu@subtron.com.tw |
| Tai-Saw Technology Co., Ltd. | Attn: Alice Ou | aliceou@taisaw.com<br>peichiang@mail.taisaw.com<br>tstcom1@ms24.hinet.net<br>tst.n.america@mail.taisaw.com |
| The Bank of New York Mellon Trust Company, N.A. | c/o Paul Hastings, LLP Attn: Matt Warren | mattwarren@paulhastings.com |
| Tong Hsing Electronics Industries, Ltd | c/o CEO or General Counsel | info@theil.com |
| UGI Energy Services | c/o CEO or General Counsel | customerservice@ugi.com |
| Unisem Chengdu Co., Ltd. | c/o CEO or General Counsel | info@unisemgroup.com |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 1 of 1

# **Exhibit C**



To Banks, Brokers, Intermediaries, and Nominees:

**IMPORTANT! PLEASE SERVE THE ENCLOSED NOTICE OF COMMENCEMENT AND MEETING OF CREDITORS TO THE BENEFICIAL HOLDERS OF THE SECURITY LISTED BELOW\***

*Re: Case Number: 24-12796 (LSS) – Akoustis Technologies, Inc., et al., Chapter 11 Bankruptcy*

<u>Note</u>: Akoustis Technologies, Inc., et al., and three affiliated debtors (collectively, the "Debtors"), will <u>not</u> serve the enclosed *NOTICE OF COMMENCEMENT AND MEETING OF CREDITORS* (Docket no. 76) (the "Notice") directly to the beneficial holders. This mailing will not be handled through the facilities of third-party intermediaries such as Broadridge and Mediant.

*<u>CUSIP No. 00973N102</u>*

On December 20, 2024, The Debtors filed with the United States Bankruptcy Court for the District of Delaware, the enclosed Notice. Stretto, the Claims and Noticing agent for the Debtors, was instructed by the Debtors' counsel that the enclosed Notice must be served upon <u>nominees that hold stock in "street name" for the beneficial holders</u> of the below-referenced CUSIP Number. All holders of record (Nominees) of CUSIP No. 00973N102 shall be required to serve the Notice on any holder for whose benefit such registered holder holds such security down the chain of ownership. You are receiving the Notice because your institution was identified by Depository Trust Company ("DTC") on the Security Position Report as of December 13, 2024 (the "Record Date").

| <u>CUSIP/ISIN No.</u> | <u>Record Date</u> |
|---|---|
| 00973N102 / US00973N1028 | December 13, 2024 |

If you are not the correct individual or department to research and disburse the requested information, please forward to the proper individual at your firm.

<u>Note</u>: The enclosed Notice contains important information that is of interest to the registered and beneficial owners of the subject Akoustis Technologies, Inc. Common Stock. Each registered holder of the Akoustis Technologies, Inc. Common Stock should forward a copy of this Notice immediately to any beneficial owners(s) of the Akoustis Technologies, Inc. Common Stock for whom the holder acts as nominee or in any other capacity.

***\*Please note that neither Stretto nor the Debtor(s)/Trustee will be responsible for any expenses or costs incurred by nominees in notifying their clients as per this instruction.***

***Any and all expenses, costs, or charges of any kind ("Expenses") incurred in the process of notifying their respective clients pursuant to these instructions shall be the sole responsibility of the nominee incurring such Expenses.***

# **Exhibit D**



**Exhibit D**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| BBS SECURITIES INC CDS | CORPORATE ACTIONS | 4100 YONGE STREET | SUITE 415 | TORONTO | ON | M2P 2B5 | CANADA |
| BBS SECURITIES INC CDS | CORPORATE ACTIONS | 4100 YONGE STREET STE 504A | | TORONTO | ON | M2P 2G2 | CANADA |
| BMO NESBITT BURNS INC CDS | CORPORATE ACTIONS | L TORANGEAU P PENIKETT | 1 FIRST CANADIAN PLACE  13TH FL | TORONTO | ON | M5X 1H3 | CANADA |
| BMO NESBITT BURNS INC./CDS | CORPORATE ACTIONS | PHUTHORN PENIKETT | 250 YONGE STREET | TORONTO | ON | M5B 2M8 | CANADA |
| CANACCORD GENUITY CORP CDS | BEN THIESSEN | 2200 609 GRANVILLE STREET | | VANCOUVER | BC | V7Y 1H2 | CANADA |
| CI INVESTMENT SERVICES INC CDS | CORPORATE ACTIONS | 15 YORK ST | 2ND FLOOR | TORONTO | ON | M5J 0A3 | CANADA |
| CIBC WORLD MARKETS INC./CDS | CORPORATE ACTIONS | RODERICK  ROOPSINGH | CANADIAN IMPERIAL BANK OF COMMERCE | TORONTO | ON | M5J 2W5 | CANADA |
| CREDENTIAL QTRADE SECURITIES INC | ATTN  CORPORATE ACTIONS DEPT | BROOKE ODENVALD  REORG DEPT | 700 1111 GEORGIA ST W | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREDENTIAL SECURITIES INC CDS | BROOK ODENVALD | 800  1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREDENTIAL SECURITIES INC CDS | CORPORATE ACTIONS | 700  1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E 4T6 | CANADA |
| DESJARDINS SECURITIES INC | ATTN  CORPORATE ACTIONS DEPT | 1253 AV MCGILL COLLEGE 10TH FL | | MONTREAL | QC | H3B 2Y5 | CANADA |
| DESJARDINS SECURITIES INC CDS | VERONIQUE LEMIEUX | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | PQ | H5B 5L7 | CANADA |
| DESJARDINS SECURITIES INC CDS | ATTN  REORG DEPT MTL1060 1ER E | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | QC | H3B 5L7 | CANADA |
| DESJARDINS SECURITIES INC CDS | VALEURS MOBILIARES DESJARDINS | 2 COMPLEXE DESJARDINS | TOUR EST NIVEAU 62  E1 22 | MONTREAL | QC | H5B 1J2 | CANADA |
| DESJARDINS SECURITIES INC CDS | ATTN  REORG DEPARTMENT | 1 COMPLEXE DESJARDINS | CP 34  SUCC ESJARDINS | MONTREAL | QC | H5B 1E4 | CANADA |
| FIDELITY CLEARING CANADA ULC CDS | CORP ACTION | CAROL ANDERSON | | TORONTO | ON | M5G 2N7 | CANADA |
| FIDELITY CLEARING CANADA ULC CDS | CAROL ANDERSON | 483 BAY ST  SOUTH TOWER STE 200 | | TORONTO | ON | M5G 2N7 | CANADA |
| FIDELITY CLEARING CANADA ULC/CDS | LINDA SARGEANT | OPERATIONS MANAGER | 401 BAY STREET | TORONTO | ON | M5H 2Y4 | CANADA |
| HAYWOOD SECURITIES INC CDS | JULIE BRERETON | 200 BURRARD STREET | SUITE 700 | VANCOUVER | BC | V6C 3L6 | CANADA |
| HAYWOOD SECURITIES INC CDS | TRACY COLLEGE / JULIE  BRERETON | CORPORATE ACTIONS | 200 BURRARD STREET STE 700 | VANCOUVER | BC | V6C 3L6 | CANADA |
| NBCN INC./CDS | ANNA MEDEIROS | CORPORATE ACTIONS | 1010 RUE DE LA GAUCHETIERE ST WEST | MONTREAL | QC | H3B 5J2 | CANADA |
| PI FINANCIAL CORP CDS | ROB MCNEIL | 666 BURRARD STREET | SUITE 1900 | VANCOUVER | BC | V6C 3N1 | CANADA |
| QUESTRADE INC CDS | LULU FENG | 5650 YONGE STREET | | TORONTO | ON | M2M 4G3 | CANADA |
| QUESTRADE INC CDS | CORPORATE ACTIONS | 5650 YONGE STREET | SUITE 1700 | TORONTO | ON | M2M 4G3 | CANADA |
| RBC DOMINION SECURITIES INC./CDS | KAREN OLIVERES | 200 BAY STREET  6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CANADA |
| SCOTIA CAPITAL INC CDS | LILIAN  NIE | 40 KING STREET W 23RD FL | | TORONTO | ON | M5H 1H1 | CANADA |
| SCOTIA CAPITAL INC CDS | CORPORATE ACTIONS | LUISA  DOMINGUES | 40 KING STREET W | TORONTO | ON | M5H 1H1 | CANADA |
| TD WATERHOUSE CANADA INC./CDS | YOUSUF AHMED | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | CANADA |
| WEALTHSIMPLE INVESTMENTS INC CDS | ATTN  CORPORATE ACTIONS | 201  80 SPADINA AVENUE | | TORONTO | ON | M5V 2J4 | CANADA |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 1 of 1

# Exhibit E



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABN AMRO CLEARING CHICAGO LLC | PORTFOLIO MARGINING | SUE NOWICKI | 175 W. JACKSON BLVD | SUITE 400 | CHICAGO | IL | 60604 | |
| ABN AMRO CLEARING CHICAGO LLC | KIM VILARA | 175 W. JACKSON BLVD | SUITE 400 | | CHICAGO | IL | 60605 | |
| ALPACA SECURITIES LLC | ATTN CORPORATE ACTIONS | 42881 LAKE BABCOCK DR. | SUITE 200 | | BABCOCK RANCH | FL | 33982 | |
| ALTRUIST FINANCIAL LLC | | 3030 S. LA CIENEGA | | | CULVER CITY | CA | 90232 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: CORPORATE ACTIONS | 2178 AMERIPRISE FINANCIAL | ROUTING S6/2178 | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: REORG DEPARTMENT | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: TENZIN LHADON, PROXY DEPT | 690 AMERIPRISE FINANCIAL CENTER | | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: PENNY ZALESKY | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ERIN M STELER | 682 AMP FINANCIAL CENTER | | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | GREG VRRAALSTAD | CORPORATE ACTIONS | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | ATTN: CORPORATE ACTIONS DEPT | 682 AMERIPRISE FINANCIAL CTR | | | MINNEAPOLIS | MN | 55474-0006 | |
| AMERICAN ENTERPRISE INVESTMENT SVCS | GREG VRRAALSTAD | 901 3RD AVE SOUTH | | | MINNEAPOLIS | MN | 55474 | |
| APEX CLEARING CORPORATION | ATTN: CORPORATE ACTIONS DEPT | 2 GATEWAY CENTER 283-299 MARKET ST | 16TH FLOOR | | NEWARK | NJ | 07102-5005 | |
| APEX CLEARING CORPORATION | | 1700 PACIFIC AVENUE | STE 1400 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION | ATTN: TWILA POTTS | 350 N. ST. PAUL STREET | SUITE 1300 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION | ATTN: BRIAN DARBY | ONE DALLAS CENTER | 350 M. ST. PAUL, SUITE 1300 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION | ATTN: BILIANA STOIMENOVA | 1700 PACIFIC AVENUE | SUITE 1400 | | DALLAS | TX | 75201 | |
| AXOS CLEARING LLC | LUKE HOLLAND | 1200 LANDMARK CENTER | SUITE 800 | | OMAHA | NE | 68102 | |
| AXOS CLEARING LLC | ISSUER SERVICES | C/O MEDIANT COMMUNICATION | 8000 REGENCY PARKWAY | | CARY | NC | 27518 | |
| AXOS CLEARING LLC | ANH MECHALS | 9300 UNDERWOOD AVENUE | SUITE 400 | | OMAHA | NE | 68114 | |
| BANK OF AMERICA, NA/GWIM TRST OPERA | SHARON BROWN | 1201 MAIN STREET | 9TH FLOOR | | DALLAS | TX | 75202 | |
| BANK OF AMERICA, NA/GWIM TRUST OPERATIONS | ATTN: CORPORATE ACTIONS DEPT | 901 MAIN ST FL 12 | | | DALLAS | TX | 75202-3738 | |
| BANK OF AMERICA, NA/GWIM TRUST OPS | SHARON BROWN | 1201 MAIN STREET | 9TH FLOOR | | DALLAS | TX | 75202 | |
| BARCLAYS BANK PLC NEW YORK BRANCH | BARCLAYSBANK PLC-LNBR | ANTHONY SCIARAFFO | 1301 SIXTH AVE | | NEW YORK | NY | 10019 | |
| BARCLAYS BANK PLC NEW YORK BRANCH | BARCLAYSBANK PLC-LNBR | CORPORATE ACTIONS | 200 CEDAR KNOLLS ROAD | | WHIPPANY | NJ | 07981 | |
| BBS SECURITIES INC./CDS | CORPORATE ACTIONS | 4100 YONGE STREET | SUITE 415 | | TORONTO | ON | M2P 2B5 | CANADA |
| BBS SECURITIES INC./CDS | CORPORATE ACTIONS | DEBORAH CARLYLE | 4100 YONGE STREET | SUITE 504A | TORONTO | ON | M2P 2G2 | CANADA |
| BMO NESBITT BURNS INC./CDS | CORPORATE ACTIONS | LOUISE TORANGEAU; PHUTHORN PENIKETT | 1 FIRST CANADIAN PLACE, 13TH FL | PO BOX 150 | TORONTO | ON | M5X 1H3 | CANADA |
| BMO NESBITT BURNS INC./CDS | CORPORATE ACTIONS | PHUTHORN PENIKETT | 250 YONGE STREET | 14TH FLOOR | TORONTO | ON | M5B 2M8 | CANADA |
| BNP PARIBAS NY BRANCH/CUST/CLTASSTS | DEAN GALLI | CORPORATE ACTIONS | AD. D. JOAO II | N. 49 | LISBON | | 1988-028 | PORTUGAL |
| BNP PARIBAS NY BRANCH/CUST/CLTASSTS | RUSSELL YAP | CORPORATE ACTIONS | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310 | |
| BNY MELLON | ATTN: CORPORATE ACTIONS DEPT | 525 WILLIAM PENN PLACE | 500 ROSS STREET | | PITTSBURGH | PA | 15251-0002 | |
| BNY MELLON | | ONE WALL STREET | | | NEW YORK | NY | 10005 | |
| BNYMELLON | ATTN: CORPORATE ACTIONS DEPT | 111 SANDERS CREEK PKWY | 2ND FLOOR | | EAST SYRACUSE | NY | 13057-1382 | |
| BOFA SECURITIES INC | MICHAEL KANIA | VICE PRESIDENT | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BROWN BROTHERS HARRIMAN & CO. | ATTN: CORPORATE ACTIONS DEPT | 4804 DEER LAKE DR E FL 4 | | | JACKSONVILLE | FL | 32246-6484 | |
| BROWN BROTHERS HARRIMAN & CO. | JERRY TRAVERS | 525 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| BROWN BROTHERS HARRIMAN & CO. | ATTN: CORPORATE ACTIONS VAULT | 140 E BROADWAY | | | NEW YORK | NY | 10002 | |
| CANACCORD GENUITY CORP./CDS | BEN THIESSEN | 2200-609 GRANVILLE STREET | | | VANCOUVER | BC | V7Y 1H2 | CANADA |
| CETERA INVESTMENT SERVICES LLC | DAWN MALARD | CORPORATE ACTIONS | 400 1ST STREET SOUTH | SUITE 300 | ST. CLOUD | MN | 56301 | |
| CETERA INVESTMENT SERVICES LLC | ANGELA HANDELAND | SUPERVISOR | 400 1ST STREET SOUTH | SUITE 300 | ST. CLOUD | MN | 56301 | |
| CETERA INVESTMENT SERVICES LLC | ATTN: ASHLEY ROELIKE | CORPORATE ACTIONS | 400 1ST STREET SOUTH | SUITE 300 | ST. CLOUD | MN | 56301 | |
| CHARLES SCHWAB & CO., INC. | CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB & CO., INC. | CORP ACTIONS DEPT.: 01-1B572 | CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | |
| CI INVESTMENT SERVICES INC./CDS | CORPORATE ACTIONS | 15 YORK ST | 2ND FLOOR | | TORONTO | ON | M5J 0A3 | CANADA |
| CIBC WORLD MARKETS CORP. | ROBERT J PUTNAM | 425 LEXINGTON AVENUE | 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS CORP. | C/O BROADRIDGE | 51 MERCEDES WAY | | | EDGEWOOD | NY | 11717 | |
| CIBC WORLD MARKETS INC./CDS | CORPORATE ACTIONS | RODERICK ROOPSINGH | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST. W. 7TH FL (ATTN. CORP. ACT) | TORONTO | ON | M5J 2W5 | CANADA |
| CITADEL SECURITIES LLC | KEVIN NEWSTEAD/ RACHEL GALDONES | CORPORATE ACTIONS | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITIBANK, N.A. | PAUL WATTERS | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | | TAMPA | FL | 33610 | |
| CITIBANK, N.A. | SHERIDA SINANAN | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | | TAMPA | FL | 33610 | |
| CITIBANK, NATIONAL ASSOCIATION | ATTN: CORPORATE ACTIONS DEPT | 3800 CITIBANK CENTER TAMPA BLDG B | | | TAMPA | FL | 33610-9059 | |
| CITIGROUP GLOBAL MARKETS, INC. | ATTN: CORPORATE ACTIONS DEPT | 580 CROSSPOINT PKWY | | | GETZVILLE | NY | 14068-1610 | |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | CORRESPONDENT CLEARING | ABIGAIL DAVIES | 388 GREENWICH STREET | 11TH FLOOR | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | CHARLES FERNANDES | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 | |
| CLEAR STREET LLC | ATTN: CORPORATE ACTIONS DEPT | 150 GREENWICH STREET FL 45 | | | NEW YORK | NY | 10007-5201 | |
| CLEAR STREET LLC | | 4 WORLD TRADE CENTER, 150 GREENWICH ST | 45TH FLOOR | | NEW YORK | NY | 10007 | |
| CLEAR STREET LLC | | 55 BROADWAY, SUITE 2102 | | | NEW YORK | NY | 10006 | |
| COMERICA BANK | GLORIA IMHOFF | 411 WEST LAFAYETTE | | | DETROIT | MI | 48226 | |
| CREDENTIAL QTRADE SECURITIES INC. | ATTN: CORPORATE ACTIONS DEPT | BROOKE ODENVALD REORG DEPARTMENT | 700-1111 GEORGIA ST W | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREDENTIAL SECURITIES INC./CDS | BROOK ODENVALD | 800 - 1111 WEST GEORGIA ST | | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREDENTIAL SECURITIES INC./CDS | CORPORATE ACTIONS | 700 - 1111 WEST GEORGIA ST | | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREST INTERNATIONAL NOMINEES LIMITED | NATHAN ASHWORTH | 33 CANNON STREET | | | LONDON | UK | EC4M 5SB | UNITED KINGDOM |
| CURVATURE SECURITIES, LLC | ATTN: CORPORATE ACTIONS | 39 MAIN STREET | | | CHATHAM | NJ | 07928 | |
| D. A. DAVIDSON & CO. | RITA LINSKEY | 8 THIRD STREET NORTH | | | GREAT FALLS | MT | 59401 | |
| D. A. DAVIDSON & CO. | ATTN: DEBBIE GYGER | 8 THIRD STREET NORTH | | | GREAT FALLS | MT | 59401 | |
| D. A. DAVIDSON & CO. | ATTN: CORPORATE ACTIONS | 8 THIRD STREET NORTH | | | GREAT FALLS | MT | 59401 | |
| DEPOSITORY TRUST & CLEARING CORPORATION | ATTN REORG DEPT 4TH FLOOR | 570 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| DESJARDINS SECURITIES INC. | ATTN: CORPORATE ACTIONS DEPT | 1253 AV MCGILL COLLEGE 10TH FL | | | MONTREAL | QC | H3B 2Y5 | CANADA |
| DESJARDINS SECURITIES INC./CDS | VERONIQUE LEMIEUX | 1060 UNIVERSITY STREET | SUITE 101 | | MONTREAL | PQ | H5B 5L7 | CANADA |
| DESJARDINS SECURITIES INC./CDS | ATTN: REORG DEPT-MTL1060-1ER-E | 1060 UNIVERSITY STREET | SUITE 101 | | MONTREAL | QC | H5B 5L7 | CANADA |
| DESJARDINS SECURITIES INC./CDS | CORPORATE ACTIONS | VALEURS MOBILIARES DESJARDINS | 2, COMPLEXE DESJARDINS TOUR EST | NIVEAU 62, E1-22 | MONTREAL | QC | H5B 1J2 | CANADA |
| DESJARDINS SECURITIES INC./CDS | ATTN: REORG DEPARTMENT | 1 COMPLEXE DESJARDINS | C.P. 34, SUCC ESJARDINS | | MONTREAL | QC | H5B 1E4 | CANADA |
| DRIVEWEALTH, LLC | | 15 EXCHANGE PLACE | 10TH FLOOR | | JERSEY CITY | NJ | 07302 | |
| EDWARD D. JONES & CO. | ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | | MARYLAND HEIGHTS | MO | 63043-3042 | |
| EDWARD D. JONES & CO. | DEIRDRE ADAMS | 12555 MANCHESTER ROAD | | | ST LOUIS | MO | 63131 | |
| EDWARD JONES/CDS | DIANE YOUNG | 1255 MANCHESTER ROAD | | | ST LOUIS | MO | 63141 | |
| EDWARD JONES/CDS | CORPORATE ACTIONS | 201 PROGRESS PARKWAY | | | MARYLAND HEIGHTS | MO | 63043 | |
| ETC BROKERAGE SERVICES, LLC | | 1 EQUITY WAY | | | WESTLAKE | OH | 44145 | |
| FIDELITY CLEARING CANADA ULC/CDS | CORP ACTION | CAROL ANDERSON | 483 BAY STREET, SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | CANADA |
| FIDELITY CLEARING CANADA ULC/CDS | CAROL ANDERSON | OPERATIONS MANAGER | 483 BAY STREET, SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | CANADA |
| FIDELITY CLEARING CANADA ULC/CDS | LARRY ANDERSON | OPERATIONS MANAGER | 401 BAY STREET | SUITE 2910 | TORONTO | ON | M5H 2Y4 | CANADA |
| FIDELITY CLEARING CANADA ULC/CDS | ATTN: JOHN SPURWAY | 245 SUMMER STREET | MAILZONE V5A | | BOSTON | MA | 02210 | |
| FIDELITY CLEARING CANADA ULC/CDS | ATTN: CORPORATE ACTIONS | 245 SUMMER STREET | MAILZONE V5A | | BOSTON | MA | 02210 | |
| FIDUCIARY SSB | CORPORATE ACTIONS | 1776 HERITAGE DRIVE | 5TH FLOOR | | QUINCY | MA | 02171 | |
| FIDUCIARY SSB | STEPHEN M. MORAN | 225 FRANKLIN STREET | MA0-3 | | BOSTON | MA | 02110 | |
| FIFTH THIRD BANK | LANCE WELLS | CORP ACTIONS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOLIO INVESTMENTS, INC. | ASHLEY THEOBALD | MANAGER | 8180 GREENSBORO DRIVE | 8TH FLOOR | MCLEAN | VA | 22102 | |
| FOLIOFN INVESTMENTS, INC. | ASHLEY THEOBALD | MANAGER | 8180 GREENSBORO DRIVE | 8TH FLOOR | MCLEAN | VA | 22102 | |
| FUTU CLEARING INC. | COLETTE REX | 12750 MERIT DRIVE | SUITE 475 | | DALLAS | TX | 75251 | |
| FUTU CLEARING INC. | CORPORATE ACTIONS | 12750 MERIT DRIVE | SUITE 475 | | DALLAS | TX | 75251 | |
| GOLDMAN SACHS & CO. LLC | PROXY HOTLINE 1 | 30 HUDSON STREET | PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS INTERNATIONAL | ASSET SERVICING | 30 HUDSON STREET | PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN, SACHS & CO. | ATTN: STEVE BERRIOS - CORPORATE ACTIONS | 100 BURMA ROAD | | | JERSEY CITY | NJ | 07305 | |
| HAYWOOD SECURITIES INC./CDS | TRACY COLLEGE / JULIE  BRERETON | CORPORATE ACTIONS | 200 BURRARD STREET | SUITE 700 | VANCOUVER | BC | V6C 3L6 | CANADA |
| HAYWOOD SECURITIES INC./CDS | JULIE BRERETON | 200 BURRARD STREET | SUITE 700 | | VANCOUVER | BC | V6C 3L6 | CANADA |
| HILLTOP SECURITIES INC. | ATTN: BONNIE ALLEN, CORPORATE ACTIONS | 1201 ELM STREET | SUITE 3500 | | DALLAS | TX | 75270 | |
| HILLTOP SECURITIES INC. | ATTN: CORPORATE ACTIONS | 1201 ELM STREET | SUITE 3500 | | DALLAS | TX | 75270 | |
| HILLTOP SECURITIES INC. | RHONDA JACKSON | 717 N HARWOOD ST | SUITE 3400 | | DALLAS | TX | 75201 | |
| HILLTOP SECURITIES INC. | RHONDA JACKSON | 1201 ELM STREET | SUITE 3500 | | DALLAS | TX | 75270 | |
| HRT FINANCIAL, LLC | CORPORATE ACTIONS | 32 OLD SLIP | 30TH FLOOR | | NEW YORK | NY | 10005 | |
| HRT FINANCIAL LLC | ATTN WILLIAM KRINSKY | 32 OLD SLIP | 30TH FLOOR | | NEW YORK | NY | 10005 | |
| HSBC BANK USA, NA/CLEARING | MARIE SALMIERI | 545 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| HSBC BANK USA, NA/CLEARING | CORPORATE ACTIONS | HOWARD  DASH | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |
| HSBC BANK USA, NA/CLEARING | LEON SCHNITZPAHN | ONE HANSON PLACE | LOWER LEVEL | | BROOKLYN | NY | 11243 | |
| HSBC BANK USA, NA/CLEARING | BARBARA SKELLY | 545 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| HSBC SECURITIES (USA) INC. | JAMES KELLY | 11 WEST 42ND STREET | | | NEW YORK | NY | 10036 | |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | KARIN MCCARTHY | 8 GREENWICH OFFICE PARK | | | GREENWICH | CT | 06831 | |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | KARIN MCCARTHY | 2 PICKWICK PLAZA | 2ND FLOOR | | GREENWICH | CT | 06830 | |
| J.P. MORGAN CHASE BANK NA/FBO BLACKROCK CTF | ATTN: SACHIN GOYAL, CORPORATE ACTIONS | 14201 DALLAS PKWY | FLOOR 12 - CORP ACTIONS DEPT | | DALLAS | TX | 75254 | |
| J.P. MORGAN CHASE BANK NA/FBO BLACKROCK CTF | | 4 CHASE METROTECH CENTER | | | BROOKLYN | NY | 11245 | |
| J.P. MORGAN CHASE BANK NA/FBO BLACKROCK CTF | ATTN: CORPORATE ACTIONS DEPT | 1111 POLARIS PKWY | | | COLUMBUS | OH | 43240-2031 | |
| J.P. MORGAN CLEARING CORP. | MARCIN BIEGANSKI | 14201 DALLAS PARKWAY, 12TH FL | | | DALLAS | TX | 75254 | |
| J.P. MORGAN CLEARING CORP. | ATTN: CORPORATE ACTIONS | 14201 DALLAS PARKWAY | 12TH FLOOR | | DALLAS | TX | 75254 | |
| J.P. MORGAN CLEARING CORP. | JOHN FAY | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 03 | NCC5 | NEWARK | DE | 19713-2107 | |
| JANNEY MONTGOMERY SCOTT LLC | REGINA LUTZ | 1801 MARKET STREET, 9TH FLOOR | | | PHILADELPHIA | PA | 19103-1675 | |
| JANNEY MONTGOMERY SCOTT LLC | MARK F. GRESS | C/O MEDIANT COMMUNICATIONS INC. | 200 REGENCY FOREST DRIVE | | CARY | NC | 27518 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: KURT DODDS | 1717 ARCH STREET | 19TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: CORPORATE ACTIONS DEPARTMENT | 1717 ARCH STREET, 19TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: BRENDAI KIRBY | 1717 ARCH STREET | 19TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| JEFFERIES LLC | ATTN: MONICA PATEL, CORPORATE ACTIONS DEPT | 101 HUDSON ST FL 11 | | | JERSEY CITY | NJ | 07302-3915 | |
| JEFFERIES LLC | ROBERT MARANZANO | 34 EXCHANGE PL | | | JERSEY CITY | NJ | 07311 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCI | SACHIN GOYAL | ASSOCIATE | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | MARCIN BIEGANSKI | ASSOCIATE | 14201 DALLAS PKWY | FLOOR 12 - CORP ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 02 | | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | FAREED HAMEEDUDDIN | 4 CHASE METROTECH CENTER | | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | CORPORATE ACTIONS | SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | CORPORATE ACTIONS | 500 STANTON CHRISTIANA ROAD | | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | CORPORATE ACTIONS | 14201 DALLAS PKWY | FLOOR 12 - CORP ACTIONS DEPT | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK/IA | MARCIN BIEGANSKI | 14201 DALLAS PKWY, 12TH FL | | CORP ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK/IA | FAREED  HAMEEDUDDIN | 4 CHASE METROTECH CENTER | | | BROOKLYN | NY | 11245 | |
| KCG AMERICAS LLC | JANICA BRINK, VP | CORPORATE ACTIONS | 545 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| LPL FINANCIAL CORPORATION | KRISTIN KENNEDY | 1055 LPL WAY | | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION | CORPORATE ACTIONS | KRISTIN KENNEDY | 9785 TOWNE CENTRE DRIVE | | SAN DIEGO | CA | 92121-1968 | |
| LPL FINANCIAL CORPORATION | JACQUI  TEAGUE | 1055 LPL WAY | | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL, LLC | ATTN: CORPORATE ACTIONS DEPT | 4707 EXECUTIVE DR | | | SAN DIEGO | CA | 92121-3091 | |
| M1 FINANCE LLC | ATTN: CORPORATE ACTIONS | 200 N LASALLE ST STE. 800 | | | CHICAGO | IL | 60601 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY | TONY LAGIAMBINA | ONE M&T PLAZA-8TH FLOOR | | | BUFFALO | NY | 14203 | |
| MARSCO INVESTMENT CORPORATION/TRADEUP | THERESA WOO | 101 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| MARSCO INVESTMENT CORPORATION/TRADEUP | MARK KADISON | 101 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| MERRILL LYNCH PIERCE FENNER & SMITH | DTC 8862 | EARL  WEEKS | 4804 DEERLAKE DR. E. | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE FENNER & | SMITH INC. -SECURITIES LENDING | EARL WEEKS | 4804 DEER LAKE DR. E. | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE FENNER & SMITH | EARL WEEKS | C/O MERRILL LYNCH CORPORATE ACTIONS | 4804 DEER LAKE DR. E. | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE FENNER & SMITH | EARL WEEKS | ATTN: CORPORATE ACTIONS | 4804 DEER LAKE DR. E. | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE FENNER & | SMITH INCORPORATED | EARL WEEKS | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE FENNER & SMITH | EARL WEEKS | 4804 DEAR LAKE DR E | | | JACKSONVILLE | FL | 32246 | |
| MORGAN STANLEY | ATTN: CORPORATE ACTIONS DEPT | 1300 THAMES ST | | | BALTIMORE | MD | 21231-3496 | |
| MORGAN STANLEY & CO. INTERNATIONAL P | DAN SPADACCINI | 901 SOUTH BOND ST | 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | ATTN: CORPORATE ACTIONS | 1300 THAMES STREET | 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | MICHELLE FORD | 901 SOUTH BOND ST | 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | MANSUR  PRESIDENT | 1300 THAMES STREET | 5TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | MANSUR PRESIDENT CORP ACTIONS | 1300 THAMES STREET | 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | CORPORATE ACTIONS | 901 SOUTH BOND ST | 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY LLC / E*TRADE | ATTN: CLASS ACTIONS DEPT | 1 NEW YORK PLZ FL 39 | | | NEW YORK | NY | 10004-1901 | |
| MORGAN STANLEY SMITH BARNEY LLC | JOHN BARRY | 1300 THAMES ST | 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN: CORPORATE ACTIONS DEPT | 1 NEW YORK PLZ FL 39 | | | NEW YORK | NY | 10004-1901 | |
| MURIEL SIEBERT & CO., INC. | | 15 EXCHANGE PLACE SUITE 800 | | | JERSEY CITY | NJ | 07302 | |
| MURIEL SIEBERT & CO., INC. | ATTN: CORPORATE ACTIONS | 77 SUMMER ST FL 3 | | | BOSTON | MA | 02110-1021 | |
| NATIONAL FINANCIAL SERVICES LLC | CORP ACTIONS | 200 SEAPORT BLVD, Z1B | | | BOSTON | MA | 02210 | |
| NATIONAL FINANCIAL SERVICES LLC | PETER CLOSS | 499 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| NATIONAL FINANCIAL SERVICES LLC | JOANNE PADARATHSIGN | 499 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| NBCN INC./CDS | ANNA MEDEIROS | CORPORATE ACTIONS | 1010 RUE DE LA GAUCHETIERE ST WEST | SUITE 1925 | MONTREAL | QC | H3B 5J2 | CANADA |
| OPPENHEIMER & CO. INC. | OSCAR MAZARIO | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | ATTN: SUSAN STOIA | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | ATTN: FRAN BANSON | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | ATTN: CORPORATE ACTIONS | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| PERSHING LLC | JOSEPH LAVARA | ONE PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 | |
| PERSHING LLC | ATTN: REGAN PALMER | CORPORATE ACTIONS | ONE PERSHING PLAZA | 10TH FLOOR | JERSEY CITY | NJ | 07399 | |
| PHILLIP CAPITAL INC. | BILL WEBB | 141 W JACKSON BLVD | SUITE 1531A | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC. | ATTN: CORPORATE ACTIONS | 141 W JACKSON BLVD | SUITE 3050, CHICAGO BOARD OF TRADE BUILDING | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC. | ATTN: BILL WERRER | 141 W JACKSON BLVD | SUITE 1531A | | CHICAGO | IL | 60604 | |
| PI FINANCIAL CORP./CDS | ROB MCNEIL | 666 BURRARD STREET | SUITE 1900 | | VANCOUVER | BC | V6C 3NBC | CANADA |
| QUANTEX CLEARING, LLC | CHRIS FELICETTI | 70 HUDSON ST. SUITE 5B | | | HOBOKEN | NJ | 07030 | |
| QUANTEX CLEARING, LLC | MATTHEW LAGNESE | 70 HUDSON ST. SUITE 5B | | | HOBOKEN | NJ | 07030 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 2 of 4

 STRETTO

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUANTEX CLEARING, LLC | CORP ACTION | 70 HUDSON ST. SUITE 5B | | | HOBOKEN | NJ | 07030 | |
| QUESTRADE INC./CDS | LULU FENG | 5650 YONGE STREET | | | TORONTO | ON | M2M 4G3 | CANADA |
| QUESTRADE INC./CDS | CORPORATE ACTIONS | 5650 YONGE STREET | | | TORONTO | ON | M2M 4G3 | CANADA |
| RAYMOND JAMES & ASSOCIATES, INC. | ATTN: ELAINE MULLEN | CORPORATE ACTIONS | 880 CARILLON PARKWAY | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC. | ROBERTA GREEN | 880 CARILLON PARKWAY | | | SAIT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC. | ATTN: MELISSA STUDZIN | CORPORATE ACTIONS | 880 CARILLON PARKWAY | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES LTD./CDS | CORPORATE ACTIONS | PO BOX 23558 | | | ST. PETERSBURG | FL | 33742-3558 | |
| RBC CAPITAL MARKETS, LLC | ATTN: REORG DEPARTMENT | 60 S 6TH ST | | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKETS, LLC | STEVE SCHAFER SR | ASSOCIATE | 60 S 6TH ST - P09 | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC CAPITAL MARKETS, LLC | SHANNON JONES | 60 S 6TH ST - P09 | | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC DOMINION SECURITIES INC./CDS | KAREN OLIVERES | 200 BAY STREET, 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | | TORONTO | ON | M5J 2W7 | CANADA |
| RELIANCE TRUST COMPANY/FIS TRUSTDESK MKE | CORPORATE ACTIONS | JULIE  MCGUINESS | 1100 ABERNATHY ROAD | 500 NORTHPARK BUILDING SUITE 400 | ATLANTA | GA | 30328 | |
| RELIANCE TRUST COMPANY/SWMS2 | TONIE MONTGOMERY | 201 17TH STREET NW | SUITE 1000 | | ATLANTA | GA | 30363 | |
| RELIANCE TRUST COMPANY/SWMS2 | TONIE MONTGOMERY | 1100 ABERNATHY ROAD | SUITE 400 | | ATLANTA | GA | 30328 | |
| ROBERT W. BAIRD & CO. INCORPORATED | JAN SUDFELD | 777 E. WISCONSIN AVENUE | 19TH FLOOR | | MILWAUKEE | WI | 53202 | |
| ROBINHOOD SECURITIES, LLC | CORPORATE ACTIONS | DAWN PAGLIARO | 500 COLONIAL CENTER PKWY | #100 | LAKE MARY | FL | 32746 | |
| ROBINHOOD SECURITIES, LLC | JEN DITZEL, HAMMOND | 500 COLONIAL CENTER PKWY | #100 | | LAKE MARY | FL | 32746 | |
| RQD* CLEARING, LLC | MICHAEL  SANOCKI | ONE WORLD TRADE CENTER | SUITE 47M | | NEW YORK | NY | 10007 | |
| RQD* CLEARING, LLC | ATTN: CORPORATE ACTIONS | 250 VESEY STREET | SUITE 2601 | | NEW YORK | NY | 10019 | |
| RQD* CLEARING, LLC | LISA  BRIDGEFORD | ONE WORLD TRADE CENTER | SUITE 47M | | NEW YORK | NY | 10007 | |
| SCOTIA CAPITAL INC./CDS | LILIAN  NIE | CORPORATE ACTIONS | 40 KING STREET W | 23RD FLOOR | TORONTO | ON | M5H 1H1 | CANADA |
| SCOTIA CAPITAL INC./CDS | LUISA  DOMINGUES | 40 KING STREET W | | | TORONTO | ON | M5H 1H1 | CANADA |
| SEI PRIVATE TRUST COMPANY/C/O GWP | ERIC GREENE | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY/C/O GWP | DIANA  MASON | CORPORATE ACTIONS | 1 FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SG AMERICAS SECURITIES, LLC | PAUL MITSAKOS | 480 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| SG AMERICAS SECURITIES, LLC | CHARLES  HUGHES | 480 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| SSB&T CO/CLIENT CUSTODY SERVICES | MYRIAM PERVIL | ASSISTANT VICE PRESIDENT | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171 | |
| SSB&T CO/CLIENT CUSTODY SERVICES | CORPORATE ACTIONS DEPT | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02171-2119 | |
| SSB&T CO/CLIENT CUSTODY SERVICES | EMAIL PROXY CONTACT | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02169 | |
| STATE STREET BANK & TRUST CO | ATTN: CORPORATE ACTIONS DEPT | 16 WALL ST FL 5 | | | NEW YORK | NY | 10005-1901 | |
| STATE STREET BANK & TRUST COMPANY | CORP ACTION | 225 FRANKLIN STREET | MAO-3 | | BOSTON | MA | 02110 | |
| STATE STREET BANK AND TRUST COMPANY | PROXY SERVICES | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02171 | |
| STATE STREET BANK AND TRUST COMPANY | PROXY SERVICES | CHRISTINE SULLIVAN; JERRY PARRILLA | 1776 HERITAGE DR. | | NORTH QUINCY | MA | 02171 | |
| STATE STREET BANK AND TRUST COMPANY | DEUTSCHE BANK FRANKFURT | KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171 | |
| STATE STREET BANK AND TRUST COMPANY | EMAIL PROXY CONTACT | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02169 | |
| STATE STREET BANK AND TRUST COMPANY/ | KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | | NORTH QUINCY | MA | 02171 | |
| STATE STREET CORP ON BEHALF OF HSBC | WEALTH MANAGER SERVICES | CORP ACTIONS | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 | |
| STATE STREET TRUST | GLOBAL CORPORATE ACTIONS | PO BOX 1631 | | | BOSTON | MA | 02105-1631 | |
| STERNE, AGEE & LEACH, INC. | KEN SIMPSON, JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | | BIRMINGHAM | AL | 35209 | |
| STERNE, AGEE & LEACH, INC. | ATTN: JUSTIN WOODHAM | CORPORATE ACTIONS | 2 PERIMETER PARK SOUTH | SUITE 100W | BIRMINGHAM | AL | 35243 | |
| STERNE, AGEE & LEACH, INC. | STEVE SIKORSKI | 2 PERIMETER PARK SOUTH | SUITE 100W | | BIRMINGHAM | AL | 35243 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | | 501 N BROADWAY | | | ST LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | C/O MEDIANT COMMUNICATIONS | 200 REGENCY FOREST DRIVE | | | CARY | NC | 27518 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: TINA SCHWEITZER | 501 N BROADWAY | 501 N BROADWAY | | ST. LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: ZACHARY J. RESMANN | 501 N BROADWAY | | | ST. LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: CHRIS WIEGAND | 501 N BROADWAY | ONE FINANCIAL PLAZA | | ST. LOUIS | MO | 63102 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | CORPORATE ACTIONS | 9464 WILSHIRE BLVD. | | | BEVERLY HILLS | CA | 90212 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | DIANE TOBEY | 77 SUMMER STREET | | | BOSTON | MA | 02110 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: KIMBERLEY DEHN | 1900 ST. JAMES PLACE #120 | | | HOUSTON | TX | 77056 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: CORPORATE ACTION, LORETTA RACER | 1900 ST. JAMES PLACE #120 | | | HOUSTON | TX | 77056 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: LISA BRUNSON | 9464 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| STONEX FINANCIAL INC. | ATTN: CORPORATE ACTIONS DEPT | 2 PERIMETER PARK S STE 100 | | | BIRMINGHAM | AL | 35243-3204 | |
| TD WATERHOUSE CANADA INC./CDS | YOUSUF AHMED | 77 BLOOR STREET WEST | 3RD FLOOR | | TORONTO | ON | M4Y 2T1 | CANADA |
| THE BANK OF NEW YORK MELLON | CELESTE  MORRIS | 500 GRANT STREET | ROOM 151-2610 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | JENNIFER MAY | 525 WILLIAM PENN PLACE | SUITE 153-0400 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | MELLON TRST OF NEW ENGLAND, NATIONAL ASSOC. | CORP ACTIONS | 525 WILLIAM PENN PLACE | SUITE 0400 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | CORP ACTIONS | 525 WILLIAM PENN PLACE | SUITE 153-0400 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | CHARLES STANLEYAND COMPANY, LIMITED | MICHAEL KANIA - VICE PRESIDENT | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE HUNTINGTON NATIONAL BANK | PAULA FLETCHER | 7 EASTON OVAL | | | COLUMBUS | OH | 43219 | |
| THE HUNTINGTON NATIONAL BANK | DAVID GUNNING | 5555 CLEVELAND AVE. | GW4E62 | | COLUMBUS | OH | 43231 | |
| THE HUNTINGTON NATIONAL BANK | CORPORATE ACTIONS | DAVID  GUNNING | 5555 CLEVELAND AVE. | GW4E62 | COLUMBUS | OH | 43231 | |
| THE NORTHERN TRUST COMPANY | ATTN: CORPORATE ACTIONS | RYAN  CHISLETT | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY | ANDREW  LUSSEN | ATTN: CAPITAL STRUCTURES-C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY | ATTN: CORPORATE ACTIONS DEPT | 333 S WABASH AVE | TRADE SECURITIES PROCESSING | | CHICAGO | IL | 60604-4107 | |
| TRADESTATION SECURITIES, INC. | ATTN: CORPORATE ACTIONS DEPT | 120 S RIVERSIDE PLZ STE 1650 | | | CHICAGO | IL | 60606-3938 | |
| TRADESTATION SECURITIES, INC. | ATTN: DAVID BIALER | 8050 SW 10TH STREET | SUITE 400 | | PLANTATION | FL | 33324 | |
| TRADESTATION SECURITIES, INC. | CINDY CANNING | 8050 SW 10TH STREET | SUITE 2000 | | PLANTATION | FL | 33324 | |
| TRADESTATION SECURITIES, INC. | ATTN: ANDREA AUGUSTIN | 8050 SW 10TH ST | | | PLANTATION | FL | 33324 | |
| TRADEUP SECURITIES, INC. | | 101 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| U.S. BANCORP INVESTMENTS, INC. | KEVIN BROWN | ASSISTANT VICE PRESIDENT | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107-1419 | |
| U.S. BANCORP INVESTMENTS, INC. | ATTN: CHERICE TVEIT | 60 LIVINGSTON AVE | | | ST. PAUL | MN | 55107 | |
| U.S. BANCORP INVESTMENTS, INC. | ATTN: REORG DEPARTMENT | 60 LIVINGSTON AVE | | | ST. PAUL | MN | 55107 | |
| U.S. BANK N.A. | JANE FLOOD | 1555 N RIVERCENTER DRIVE | SUITE 302 | | MILWAUKEE | WI | 53212 | |
| U.S. BANK N.A. | EMAIL PROXY CONTACT | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02169 | |
| UBS FINANCIAL SERVICES INC. | JANE FLOOD | 1000 HARBOR BLVD | | | WEEHAWKEN | NJ | 07086 | |
| UBS FINANCIAL SERVICES INC. | ATTN: CORPORATE ACTIONS | 1000 HARBOR DRIVE | | | WEEHAWKEN | NJ | 07086 | |
| UBS SECURITIES LLC | GREGORY CONTALDI | DIRECTOR | 1000 HARBOR BLVD - 5TH FLOOR | | WEEHNAWKEN | NJ | 07086 | |
| UBS SECURITIES LLC/SECURITIES LENDING | GREGORY CONTALDI | 480 WASHINGTON BLVD 12TH FLOOR | | | JERSEY CITY | NJ | 07310 | |
| UMB BANK, NATIONAL ASSOCIATION | VINCENT DUNCAN | 928 GRAND BLVD | | | KANSAS CITY | MO | 64133 | |
| VANGUARD MARKETING CORPORATION | ATTN: BEN BEGUIN | 14321 N. NORTHSIGHT BOULEVARD | | | SCOTTSDALE | AZ | 85260 | |
| VANGUARD MARKETING CORPORATION | | PO BOX 1170 | | | VALLEY FORGE | PA | 19482-1170 | |
| VANGUARD MARKETING CORPORATION | | 100 VANGUARD BOULEVARD | | | MALVERN | PA | 19355 | |
| VELOCITY CLEARING, LLC | ATTN: CORPORATE ACTIONS DEPT | 1301 STATE ROUTE 36 STE 109 | | | HAZLET | NJ | 07730-1745 | |
| VELOX CLEARING LLC | | 2400 E KATELLA AVE | | | ANAHEIM | CA | 92806 | |
| VELOX CLEARING LLC | STEPHEN ZAK | 2400 E KATELLA AVE | SUITE #725 | | ANAHEIM | CA | 92806 | |
| VIEWTRADE | | 525 WASHINGTON BLVD | 24TH FLOOR | | JERSEY CITY | NJ | 07310 | |
| VIRTU AMERICAS LLC | ATTN: CORPORATE ACTIONS DEPT | 1 LIBERTY PLZ FL 5 | | | NEW YORK | NY | 10006-1404 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRTU AMERICAS LLC | JANICA BRINK | VICE PRESIDENT | 545 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| VIRTU AMERICAS LLC | JANICA BRINK | VICE PRESIDENT | 165 BROADWAY | | NEW YORK | NY | 10006 | |
| VISION FINANCIAL MARKETS LLC | ANA MARTINEZ | CORPORATE ACTIONS | 4 HIGH RIDGE PARK | | STAMFORD | CT | 06804 | |
| VISION FINANCIAL MARKETS LLC | ANA MARTINEZ | 120 LONG RIDGE ROAD | 3 NORTH | | STAMFORD | CT | 06902 | |
| WEALTHSIMPLE INVESTMENTS INC./CDS | ATTN: CORPORATE ACTIONS | 201 - 80 SPADINA AVENUE | | | TORONTO | ON | M5V 2J4 | CANADA |
| WEBULL FINANCIAL LLC | | 44 WALL STREET, 2ND FLOOR | | | NEW YORK | NY | 10005 | |
| WEDBUSH SECURITIES INC. | ALAN FERREIRA | P.O. BOX 30014 | | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC. | DONNA WONG | 1000 WILSHIRE BLVD | | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC./P3 | ALAN FERREIRA | 1000 WILSHIRE BLVD | SUITE #850 | | LOS ANGELES | CA | 90030 | |
| WELLS FARGO BANK, N.A./SIG | CORPORATE ACTIONS | 550 S. TRYON ST. | | | CHARLOTTE | NC | 28202 | |
| WELLS FARGO BANK, N.A./SIG | ROBERT MATERA | VICE PRESIDENT | 1525 W W T HARRIS BLVD | 1ST FLOOR | CHARLOTTE | NC | 28262-8522 | |
| WELLS FARGO BANK, NATIONAL ASSOCIATI | LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310-141 | | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | LORA  DAHLE | CORPORATE ACTIONS | 550 SOUTH 4TH STREET | MAC N9310-141 | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | CORPORATE ACTIONS | 733 MARQUETTE AVENUE-5TH FLOOR | | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO CLEARING SERVICES LLC | PROXY DEPARTMENT | 1 N JEFFERSON AVE | | | ST. LOUIS | MO | 63103 | |
| WELLS FARGO CLEARING SERVICES LLC | MATT  BUETTNER | 2801 MARKET STREET | H0006-09B | | ST. LOUIS | MO | 63103 | |
| WELLS FARGO CLEARING SERVICES LLC | ATTN CORPORATE ACTIONS | 2801 MARKET STREET | H0006-09B | | ST. LOUIS | MO | 63103 | |
| WILSON-DAVIS & CO., INC. | BILL WALKER | 236 SOUTH MAIN STREET | | | SALT LAKE CITY | UT | 84101 | |
| ZIV INVESTMENT CO. | JAMES M. GRIEGEL | 141 W. JACKSON BLVD. | | | CHICAGO | IL | 60604 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 4 of 4

# **<u>Exhibit F</u>**



# Exhibit F
Served Via Electronic Mail

| Name | Email |
|---|---|
| ABN AMRO CLEARING CHICAGO LLC | GC_US_CORPORATE_ACTIONS@US.BNPPARIBAS.COM<br>BAS.JONKER@NL.ABNAMRO.COM<br>TANJA.VAN.ROSSEN@NL.ABNAMRO.COM<br>JOHAN.JOL@NL.ABNAMRO.COM<br>FRANK.VAN.WAESBERGHE@NL.ABNAMRO.COM<br>US.PB.PROXY@US.BNPPARIBAS.COM |
| ALPACA SECURITIES LLC | SUPPORT@ALPACA.MARKETS.COM |
| ALTRUIST FINANCIAL LLC | HELLO@ALTRUIST.COM |
| AMERICAN ENTERPRISE INVEST SVCS INC | GREGORY.A.WRAALSTAD@AMPF.COM<br>REORG@AMPF.COM |
| APEX CLEARING CORPORATION | FRANK.A.CONTI@RIDGECLEARING.COM<br>CORPORATEACTIONS@APEXCLEARING.COM<br>0158CORPORATEACTIONS@APEXCLEARING.COM |
| AXOS CLEARING LLC | CORPORATE.ACTION@CORCLEARING.COM<br>ANH.MECHALS@LEGENTCLEARING.COM<br>CORPORATE.ACTION@AXOSCLEARING.COM |
| BANK OF AMERICA DTC #0773 #05198 | CPACTIONSLITIGATION@BOFA.COM<br>CPACTIONSLITIGATION@ML.COM<br>BASCORPORATEACTIONS@BOFASECURITIES.COM<br>CORPACTIONSPROXY@ML.COM |
| BANK OF AMERICA NA/CLIENT ASSETS DTC #02251 | TSS.CORPORATE.ACTIONS@BANKOFAMERICA.COM |
| BANK OF AMERICA, NA/GWIM TRST OPERA | SEC_OPS_PROXY@BAML.COM |
| BANK OF AMERICA, NA/GWIM TRUST OPS | EARL.WEEKS@BAML.COM<br>CPACTIONSMLPROREORG@BAML.COM<br>GMISAMRSIPBCORPACT@BAML.COM<br>GMISAMRSIPBPROXYVOT@BAML.COM<br>CPACTIONSLITIGATION@BANKOFAMERICA.COM<br>SEC_OPS_PROXY@BAML.COM<br>CPACTIONSLITIGATION@BOFA.COM |
| BARCLAYS BANK PLC NEW YORK BRANCH | ANTHONY.SCIARAFFO@BARCLAYS.COM |
| BARCLAYS CAPITAL INC. DTC #0229 | NYVOLUNTARY@BARCLAYS.COM |
| BBS SECURITIES INC./CDS** | INFO@BBSSECURITIES.COM |
| BLOOMBERG | RELEASE@BLOOMBERG.NET |
| BMO NESBITT BURNS INC./CDS** | NBOPS.PROXY@BMO.COM<br>DINA.FERNANDES@BMONB.COM<br>BMOCMSETTLEMENTS.NEWYORK@BMO.COM<br>BMOGAM.SLOPERATIONS@BMO.COM |

In re: Akoustis Technologies, Inc., et al.<br>Case No. 24-12796 (LSS)

Page 1 of 18



**Exhibit F**
Served Via Electronic Mail

| Name | Email |
|---|---|
| BMO NESBITT BURNS INC./CDS** DTC# 05043 | PHUTHORN.PENIKETT@BMONB.COM<br>NBOPS.PROXY@BMO.COM<br>WMPOCLASS.ACTIONS@BMO.COM |
| BNP PARIBAS | US.PB.PROXY@US.BNPPARIBAS.COM<br>GC_US_CORPORATE_ACTIONS@US.BNPPARIBAS.COM |
| BNY MELLON  - EMAIL | SLCW@BNYMELLON.COM |
| BNY MELLON / NORDEA - EMAIL | PKB@NORDEA.COM<br>AHTI.TOMINGAS@NORDEA.COM<br>THERESA.STANTON@BNYMELLON.COM |
| BROADRIDGE | SPECIALPROCESSING@BROADRIDGE.COM |
| BROADRIDGE REORG | REORGOPSCAMAILINGSERVICE@BROADRIDGE.COM<br>BBDCORPORATEACTIONOPS@BROADRIDGE.COM |
| BROWN BROTHERS HARRIMAN & CO. | CA.CLASS.ACTIONS@BBH.COM<br>CALEB.LANFEAR@BBH.COM<br>JERRY.TRAVERS@BBH.COM<br>CA.CLIENT.SERVICE@BBH.COM<br>CA.VOLUNTARY@BBH.COM |
| BROWN BROTHERS HARRIMAN & CO. DTC #010 | PAUL.NONNON@BBH.COM<br>CA.VOLUNTARY@BBH.COM<br>SEAN.IMHOF@BBH.COM<br>MICHAEL.LERMAN@BBH.COM<br>NJ.MANDATORY.INBOX@BBH.COM<br>MAVIS.LUQUE@BBH.COM<br>EDWIN.ORTIZ@BBH.COM<br>CA.CLIENT.SERVICE@BBH.COM |
| CANACCORD GENUITY CORP./CDS** | BEN.THIESSEN@CANACCORD.COM<br>VANCOUVERHO-RECONCILIATIONS@CANACCORD.COM<br>PROXY_INQUIRY@CANACCORD.COM |
| CETERA INVESTMENT SERVICES LLC | US.PB.PROXY@US.BNPPARIBAS.COM<br>CETERAINVESTORCENTER@CETERAADVISORS.COM<br>ALICE.HEMPHILL@CETERA.COM |
| CHARLES SCHWAB & CO. INC. DTC #0164 | PHXMCBR@SCHWAB.COM<br>SCHWABMANDATORYREORG@SCHWAB.COM |
| CHARLES SCHWAB & CO. INC. DTC #0164 | PHXMCBR@SCHWAB.COM<br>VOLUNTARYSETUP@SCHWAB.COM |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 2 of 18



**Exhibit F**
Served Via Electronic Mail

| Name | Email |
|---|---|
| CHARLES SCHWAB & CO., INC. | PHXMCBR@SCHWAB.COM<br>JEN.CURTIN@SCHWAB.COM<br>SCHWABMANDATORYREORG@SCHWAB.COM<br>CHRISTINA.YOUNG@SCHWAB.COM |
| CI INVESTMENT SERVICES INC./CDS | SERVICE@CI.COM |
| CIBC WORLD MARKETS CORP. | WENDY.AVILA@CIBC.CA<br>ROBERT.PUTNAM@US.CIBC.COM |
| CIBC WORLD MARKETS INC./CDS** | MAILBOX.CAEVENTSCIBC@CIBC.CA |
| CITIBANK, N.A. | GTS.CAEC.TPA@CITI.COM<br>MARIANNE.SULLIVAN@CITI.COM<br>PAOLA.PRINS@CITI.COM<br>DARYL.SLATER@CITI.COM<br>MICHAEL.FENNER@CITI.COM<br>THEOPHILUS.CHAN@CITI.COM<br>PRABHA.L.BATNI@CITI.COM<br>ANN.E.NOBBE@CITI.COM; |
| CITIBANK, NATIONAL ASSOCIATION | GTS.CAEC.TPA@CITI.COM<br>MARIANNE.SULLIVAN@CITI.COM<br>PAOLA.PRINS@CITI.COM<br>DARYL.SLATER@CITI.COM<br>MICHAEL.FENNER@CITI.COM<br>THEOPHILUS.CHAN@CITI.COM<br>PRABHA.L.BATNI@CITI.COM<br>ANN.E.NOBBE@CITI.COM; |
| CITIGROUP GLOBAL MARKETS, INC. | GTS.CAEC.TPA@CITI.COM<br>MARIANNE.SULLIVAN@CITI.COM<br>PAOLA.PRINS@CITI.COM<br>DARYL.SLATER@CITI.COM<br>MICHAEL.FENNER@CITI.COM<br>THEOPHILUS.CHAN@CITI.COM<br>PRABHA.L.BATNI@CITI.COM<br>ANN.E.NOBBE@CITI.COM; |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 3 of 18



**Exhibit F**
Served Via Electronic Mail

| Name | Email |
|---|---|
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | GTS.CAEC.TPA@CITI.COM<br>MARIANNE.SULLIVAN@CITI.COM<br>PAOLA.PRINS@CITI.COM<br>DARYL.SLATER@CITI.COM<br>MICHAEL.FENNER@CITI.COM<br>THEOPHILUS.CHAN@CITI.COM<br>PRABHA.L.BATNI@CITI.COM<br>ANN.E.NOBBE@CITI.COM; |
| CLEAR STREET LLC | PRESS@CLEARSTREET.IO |
| CLEAR STREET LLC | ASSET_SERVICING@CLEARSTREET.IO |
| CLEARSTREAM INTERNATIONAL SA | CA_MANDATORY.EVENTS@CLEARSTREAM.COM<br>CA_GENERAL.EVENTS@CLEARSTREAM.COM<br>NATHALIE.CHATAIGNER@CLEARSTREAM.COM<br>HULYA.DIN@CLEARSTREAM.COM<br>CHERIFA.MAAMERI@CLEARSTREAM.COM<br>CA_LUXEMBOURG@CLEARSTREAM.COM |
| COMERICA BANK | GHIMHOFF@COMERICA.COM<br>MLGILES@COMERICA.COM |
| CREDENTIAL QTRADE SECURITIES INC. | JABRITTO@QUESTRADE.COM<br>REORG@QUESTRADE.COM<br>PJADIYA@QUESTRADE.COM<br>PAUL.ARNDT@BROADRIDGE.COM<br>MORAHMAN@QUESTRADE.COM |
| CREDIT AGRICOLE SECS USA INC. DTC #0651 | CSICORPACTIONS@CA-CIB.COM |
| CREDIT SUISSE SECURITIES (USA) LLC DTC #0355 | LIST.NYEVTINTGRP@CREDIT-SUISSE.COM<br>ASSET.SERVNOTIFICATION@CREDIT-SUISSE.COM |
| D. A. DAVIDSON & CO. | DGYGER@DADCO.COM<br>REORG@DADCO.COM<br>DIVIDEND@DADCO.COM<br>RLINSKEY@DADCO.COM<br>KSAPP@DADCO.COM<br>DWEGNER@DADCO.COM<br>THOWELL@DADCO.COM |
| DESJARDINS SECURITIES INC. | RECOURS.COLLECTIFS@DESJARDINS.COM |
| DESJARDINS SECURITIES INC./CDS** | VERONIQUE.LEMIEUX@VMD.DESJARDINS.COM<br>RECOURS.COLLECTIFS@DESJARDINS.COM |
| DEUTSCHE BANK SECURITIES INC. DTC #0573 | JAXCA.NOTIFICATIONS@DB.COM |
| DRIVEWEALTH, LLC | SUPPORT@DRIVEWEALTH.COM |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 4 of 18



**Exhibit F**
Served Via Electronic Mail

| Name | Email |
|---|---|
| EDWARD D. JONES & CO. | ELIZABETH.ROLWES@EDWARDJONES.COM<br>JERRY.DETERS@EDWARDJONES.COM<br>VOLUNTARY@EDWARDJONES.COM<br>GINGER.STILLMAN@EDWARDJONES.COM |
| EDWARD JONES/CDS** | GINGER.STILLMAN@EDWARDJONES.COM<br>MATT.BROMLEY@EDWARDJONES.COM<br>ANNA.SCHIERMANN@EDWARDJONES.COM<br>MARIE.MOHN@EDWARDJONES.COM<br>BRETT.BROWN@EDWARDJONES.COM<br>EDJCLASSACTIONS@EDWARDJONES.COM<br>NICK.HUMMEL@EDWARDJONES.COM<br>JERRY.DETERS@EDWARDJONES.COM<br>VOLUNTARY@EDWARDJONES.COM |
| ETC BROKERAGE SERVICES, LLC | ETCBROKERAGE@ETCBROKERAGE.COM |
| EUROCLEAR BANK S.A./N.V. | CA.OMK@EUROCLEAR.COM<br>EB.CA@EUROCLEAR.COM |
| FIDELITY CLEARING CANADA ULC/CDS** | PETER.CLOSS@FMR.COM<br>LISA.GANESH@FMR.COM<br>SEAN.MCDONOUGH@FMR.COM<br>JASON.DRESS@FMR.COM<br>ROHAN.ROSE@FMR.COM<br>JOHN.SPURWAY@FMR.COM<br>GERARDO.FLEITES@FMR.COM<br>ROB.DAY@FMR.COM<br>FCC.PROXY@FIDELITY.CA<br>LINDA.SARGEANT@FMR.COM |
| FIDELITY DTC # 0226 | PETER.CLOSS@FMR.COM<br>FRANK.MITTENZWEI@FMR.COM<br>NICOLE.MARTE@FMR.COM<br>LISA.GANESH@FMR.COM<br>SEAN.MCLOONE@FMR.COM<br>GERARDO.FLEITES@FMR.COM<br>ROB.DAY@FMR.COM<br>JOHN.SPURWAY@FMR.COM<br>ROHAN.ROSE@FMR.COM<br>JASON.DRESS@FMR.COM<br>SEAN.MCDONOUGH@FMR.COM |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 5 of 18



**Exhibit F**
Served Via Electronic Mail

| Name | Email |
|---|---|
| FIFTH THIRD BANK | LANCE.WELLS@53.COM<br>WENDELL.JONES@53.COM |
| FINANCIAL INFORMATION INC. | REORGNOTIFICATIONLIST@FIINET.COM |
| FOLIO INVESTMENTS, INC. | THEOBALDA@FOLIOFN.COM<br>WADE.LYNCH@GS.COM<br>PROXYSERVICES@FOLIOINVESTING.COM |
| FUTU CLEARING INC. | CUSTOMERSVC@FUTUCLEARING.COM |
| FUTU CLEARING INC. | CUSTOMERSVC@FUTUCLEARING.COM |
| GOLDMAN SACHS & CO DTC #0005 | GS-AS-NY-PROXY@NY.EMAIL.GS.COM<br>NEWYORKANNCHUB@GS.COM |
| GOLDMAN SACHS & CO. LLC | GS-AS-NY-PROXY@GS.COM<br>CHRISTIN.HARTWIG@GS.COM<br>NEWYORKREORG@GS.COM |
| GOLDMAN SACHS INTERNATIONAL | GS-AS-NY-PROXY@GS.COM<br>GS-OPS-DIVMGMT-COM@GS.COM<br>GS-AS-NY-CLASS-ACTION@NY.EMAIL.GS.COM<br>GS-AS-NY-REORG@NY.EMAIL.GS.COM<br>GS-AS-NY-PROXY@EMAIL.GS.COM |
| HAYWOOD SECURITIES INC./CDS** | JBRERETON@HAYWOOD.COM |
| HILLTOP SECURITIES INC. | BONNIE.ALLEN@SWST.COM<br>BONNIE.ALLEN@HILLTOPSECURITIES.COM<br>PROXY@SWST.COM |
| HSBC BANK USA, NA/CLEARING | CLAUDIO.J.DELAROSA@US.HSBC.COM<br>ANTHONY.J.HOE@US.HSBC.COM<br>JAY.X.SPITZER@US.HSBC.COM<br>JOHN.HICKEY@US.HSBC.COM<br>IDALIA.X.FRIAS@US.HSBC.COM<br>YELENA.X.FRIDBURG@US.HSBC.COM<br>NARDIA.MENDEZ@US.HSBC.COM<br>YANMEI.X.SHAO@US.HSBC.COM<br>HILDE.WAGNER@US.HSBC.COM<br>SAMANTHA.WANG@US.HSBC.COM |
| HSBC SECURITIES (USA) INC. | JAMES.F.KELLY@US.HSBC.COM<br>SAMANTHA.WANG@US.HSBC.COM |
| INTERACTIVE BROKERS LLC DTC#0017 | BANKRUPTCY@IBKR.COM |

In re: Akoustis Technologies, Inc., et al.<br>Case No. 24-12796 (LSS)

Page 6 of 18



**Exhibit F**
Served Via Electronic Mail

| Name | Email |
|---|---|
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | PROXY@INTERACTIVEBROKERS.COM<br>BANKRUPTCY@INTERACTIVEBROKERS.COM<br>IBCORPACTION@INTERACTIVEBROKERS.COM<br>DMARSELLA@INTERACTIVEBROKERS.COM<br>MPETRIDIS@INTERACTIVEBROKERS.COM<br>KMCCARTHY@INTERACTIVEBROKERS.COM |
| J.P. MORGAN CHASE BANK NA/FBO BLACKROCK CTF | USSO.PROXY.TEAM@JPMORGAN.COM<br>JPMORGANINFORMATION.SERVICES@JPMORGAN.COM<br>IB.MANDATORY.CORP.ACTIONS@JPMORGAN.COM |
| J.P. MORGAN CLEARING CORP. | USSO.PROXY.TEAM@JPMORGAN.COM<br>JPMORGANINFORMATION.SERVICES@JPMORGAN.COM<br>IB.MANDATORY.CORP.ACTIONS@JPMORGAN.COM<br>MIGUEL.X.MINGUEZ@JPMCHASE.COM<br>IZABELLA.SHEYDVASSER@JPMCHASE.COM<br>STACEY.SALWIESZ@JPMORGAN.COM |
| JANNEY MONTGOMERY SCOTT LLC | KWALTON@JANNEY.COM<br>REORGCONTACTS@JANNEY.COM<br>KDODDS@JANNEY.COM |
| JEFFERIES LLC | RMARANZANO@JEFFERIES.COM<br>CORPORATE_ACTIONS_DIVIDENDS@JEFFERIES.COM<br>JEFFERIESREORG@BROADRIDGE.COM<br>CORPORATE_ACTIONS_REORG@JEFFERIES.COM |
| JEFFERIES LLC DTC #0019 | MHARDIMAN@JEFFERIES.COM<br>CORPORATE_ACTIONS_REORG@JEFFERIES.COM |
| JPMORGAN CHASE BANK | JPMORGANINFORMATION.SERVICES@JPMCHASE.COM |
| JPMORGAN CHASE BANK | JPMORGANINFORMATION.SERVICES@JPMCHASE.COM<br>USSO.PROXY.TEAM@JPMCHASE.COM |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | USSO.PROXY.TEAM@JPMORGAN.COM<br>JPMORGANINFORMATION.SERVICES@JPMORGAN.COM<br>IB.MANDATORY.CORP.ACTIONS@JPMORGAN.COM<br>PRIMECORPORATEACTIONS@JPMORGAN.COM<br>JPM.BROOKLYN.VOLUNTARY.COACS@JPMORGAN.COM |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | USSO.PROXY.TEAM@JPMORGAN.COM<br>JPMORGANINFORMATION.SERVICES@JPMORGAN.COM<br>IB.MANDATORY.CORP.ACTIONS@JPMORGAN.COM |

In re: Akoustis Technologies, Inc., et al.<br>Case No. 24-12796 (LSS)

Page 7 of 18



**Exhibit F**
Served Via Electronic Mail

| Name | Email |
|---|---|
| JPMORGAN CHASE BANK/IA | USSO.PROXY.TEAM@JPMORGAN.COM<br>JPMORGANINFORMATION.SERVICES@JPMORGAN.COM<br>IB.MANDATORY.CORP.ACTIONS@JPMORGAN.COM<br>PB.AS.DIRECT@JPMORGAN.COM<br>PRIMECORPORATEACTIONS@JPMORGAN.COM<br>JPMORGANINFORMATION.SERVICES@JPMORGAN.COM<br>JONG.Y.KIM@JPMORGAN.COM<br>JPM.BROOKLYN.VOLUNTARY.COACS@JPMORGAN.COM |
| JPMORGAN CLEARING CORP. DTC #0352 | USSO.PROXY.TEAM@JPMORGAN.COM<br>JPMORGANINFORMATION.SERVICES@JPMORGAN.COM<br>IB.MANDATORY.CORP.ACTIONS@JPMORGAN.COM<br>MIGUEL.X.MINGUEZ@JPMCHASE.COM<br>IZABELLA.SHEYDVASSER@JPMCHASE.COM<br>STACEY.SALWIESZ@JPMORGAN.COM<br>IB_DOMESTIC_VOLUNTARY_CORPORATE_ACTIONS@JPMORGAN.COM |
| KCG AMERICAS LLC | JBRINK@KNIGHT.COM |
| LPL FINANCIAL CORPORATION | KRISTIN.KENNEDY@LPL.COM<br>JASON.ADAMEK@LPL.COM<br>CORPORATE.ACTION@LPL.COM<br>CINTHYA.LEITE@LPL.COM<br>STEVEN.TRZCINSKI@LPL.COM<br>KEVIN.MOULTON@LPL.COM<br>MICAH.WEINSTEIN@LPL.COM<br>SEJAL.PARIKH@LPLFINANCIAL.COM<br>EDWALDO.BATISTA@LPLFINANCIAL.COM<br>ADRIAN.FLORES@LPLFINANCIAL.COM<br>DAVID.CONNER@LPLFINANCIAL.COM<br>CHRISTINE.STAWINSKY@LPLFINANCIAL.COM<br>MANDI.FOSTER@LPLFINANCIAL.COM<br>HICHAM.BENOTHMANE@LPLFINANCIAL.COM |



**Exhibit F**
Served Via Electronic Mail

| Name | Email |
|---|---|
| LPL FINANCIAL LLC | KRISTIN.KENNEDY@LPL.COM<br>JASON.ADAMEK@LPL.COM<br>CORPORATE.ACTION@LPL.COM<br>CINTHYA.LEITE@LPL.COM<br>STEVEN.TRZCINSKI@LPL.COM<br>KEVIN.MOULTON@LPL.COM<br>MICAH.WEINSTEIN@LPL.COM<br>SEJAL.PARIKH@LPLFINANCIAL.COM<br>EDWALDO.BATISTA@LPLFINANCIAL.COM<br>ADRIAN.FLORES@LPLFINANCIAL.COM<br>DAVID.CONNER@LPLFINANCIAL.COM<br>CHRISTINE.STAWINSKY@LPLFINANCIAL.COM<br>MANDI.FOSTER@LPLFINANCIAL.COM<br>HICHAM.BENOTHMANE@LPLFINANCIAL.COM |
| M1 FINANCE LLC | SUPPORT@M1FINANCE.COM |
| MANUFACTURERS AND TRADERS TRUST COMPANY | TLAGAMBINA@MTB.COM |
| MARSCO INVESTMENT CORPORATION/TRADEUP | MKADISON@MARSCO.COM |
| MEDIANT COMMUNICATIONS | CORPORATEACTIONS@MEDIANTONLINE.COM<br>CORPORATEACTIONS@BETANXT.COM<br>NOEL.SEGUIN@BETANXT.COM<br>MAYA.HAMDAN@BETANXT.COM<br>MICHELE.KASS@BETANXT.COM |
| MERRILL LYNCH PIERCE FENNER & SMITH | CPACTIONSLITIGATION@ML.COM<br>EARL.WEEKS@BAML.COM<br>KATELYN.BECK@BAML.COM<br>CORPACTIONSPROXY@ML.COM<br>CPACTIONSLITIGATION@BOFA.COM<br>CPACTIONSMLPROREORG@BOFA.COM<br>MICHAEL.MCDONALD1@BOFA.COM |
| MITSUBISHI UFJ TRUST & BANKING CORP DTC #2932 | CORPORATEACTIONS-DL@US.TR.MUFG.JP |
| MORGAN STANLEY & CO. INTERNATIONAL P | DANIEL.SPADACCIN@MORGANSTANLEY.COM |

In re: Akoustis Technologies, Inc., et al.<br>Case No. 24-12796 (LSS)

Page 9 of 18



**Exhibit F**
Served Via Electronic Mail

| Name | Email |
|------|-------|
| MORGAN STANLEY & CO. LLC | PSCLASSACT@MORGANSTANLEY.COM<br>DEALSETUP@MORGANSTANLEY.COM<br>RAQUEL.DEL.MONTE@MORGANSTANLEY.COM<br>MARIA.CACOILO@MORGANSTANLEY.COM<br>PROXY.BALT@MS.COM<br>PSCLASSACT@MS.COM<br>CLASSACT@MS.COM<br>PRODDATA@MORGANSTANLEY.COM<br>CLASSACT@MORGANSTANLEY.COM<br>PROXY.BALT@MS.COM<br>PSCLASSACT@MS.COM<br>CLASSACT@MS.COM<br>PRODDATA@MORGANSTANLEY.COM<br>CLASSACT@MORGANSTANLEY.COM |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | DEALSETUP@MORGANSTANLEY.COM<br>RAQUEL.DEL.MONTE@MORGANSTANLEY.COM<br>MARIA.CACOILO@MORGANSTANLEY.COM<br>PROXY.BALT@MS.COM<br>PSCLASSACT@MS.COM<br>CLASSACT@MS.COM<br>PRODDATA@MORGANSTANLEY.COM<br>CLASSACT@MORGANSTANLEY.COM |
| MORGAN STANLEY ETRADE DTC #0015 | USPROXIES@MORGANSTANLEY.COM |
| MORGAN STANLEY LLC / E*TRADE | WM_CLASSACTIONS@MORGANSTANLEY.COM<br>JONATHAN.GOLDMAN@MORGANSTANLEY.COM |
| MORGAN STANLEY SMITH BARNEY DTC #0015 | PROXY.BALT@MORGANSTANLEY.COM<br>CAVSDOM@MORGANSTANLEY.COM<br>RAQUEL.DEL.MONTE@MORGANSTANLEY.COM<br>JOHN.FALCO@MORGANSTANLEY.COM<br>ROBERT.CREGAN@MORGANSTANLEY.COM<br>JODANCY.MACKENSY@MORGANSTANLEY.COM<br>JOHN.ROSENBACH@MORGANSTANLEY.COM<br>MATTHEW.MADARANG@MORGANSTANLEY.COM<br>USPROXIES@MORGANSTANLEY.COM |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 10 of 18



**Exhibit F**
Served Via Electronic Mail

| Name | Email |
|------|-------|
| MORGAN STANLEY SMITH BARNEY LLC | DEALSETUP@MORGANSTANLEY.COM<br>RAQUEL.DEL.MONTE@MORGANSTANLEY.COM<br>MARIA.CACOILO@MORGANSTANLEY.COM<br>PROXY.BALT@MS.COM<br>PSCLASSACT@MS.COM<br>CLASSACT@MS.COM<br>PRODDATA@MORGANSTANLEY.COM<br>CLASSACT@MORGANSTANLEY.COM<br>JOHN.BARRY@MSSB.COM<br>WM_CLASSACTIONS@MORGANSTANLEY.COM<br>MATTHEW.MADARANG@MORGANSTANLEY.COM<br>JOHN.ROSENBACH@MORGANSTANLEY.COM |
| MURIEL SIEBERT & CO., INC. | SERVICE@SIEBERT.COM<br>AGUERRIERO@SIEBERT.COM<br>INFO@STOCKCROSS.COM |
| NATIONAL FINANCIAL SERVICES LLC | PETER.CLOSS@FMR.COM<br>LISA.GANESH@FMR.COM<br>SEAN.MCDONOUGH@FMR.COM<br>JASON.DRESS@FMR.COM<br>ROHAN.ROSE@FMR.COM<br>JOHN.SPURWAY@FMR.COM<br>GERARDO.FLEITES@FMR.COM<br>ROB.DAY@FMR.COM<br>GERARDO.FLEITES@FMR.COM<br>SEAN.MCLOONE@FMR.COM<br>LISA.GANESH@FMR.COM<br>FRANK.MITTENZWEI@FMR.COM<br>NICOLE.MARTE@FMR.COM<br>PATRICK.GLYNN@FMR.COM<br>REORGVOLUNTARIESDEPT@FMR.COM |
| NBCN INC./CDS** | DIRECTBROKERAGE@NBC.CA<br>NBININFORMATION@NBC.CA |
| OPPENHEIMER & CO. INC. | GUILLERMO.GONZALEZ@OPCO.COM<br>COLIN.SANDY@OPCO.COM<br>REORG@OPCO.COM<br>KENYA.WHITE@OPCO.COM<br>FRAN.BANSON@OPCO.COM |
| OPTIONSXPRESS INC. DTC #0338 | PROXYSERVICES@OPTIONSXPRESS.COM |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 11 of 18



**Exhibit F**
Served Via Electronic Mail

| Name | Email |
|------|-------|
| PERSHING LLC | REGAN.PALMER@PERSHING.COM<br>JLAVARA@PERSHING.COM<br>CHARLENE.POLDEN@PERSHING.COM<br>KRISTIE.MEDICH@PERSHING.COM<br>MARIA.RUIZ-MARTINEZ@PERSHING.COM<br>VOLUNTARYPROCESSING@PERSHING.COM<br>PERSHINGCORPROATEACTIONSPROXY@PERSHING.COM<br>CHENICE.BRINSON@PERSHING.COM<br>PERSHINGCORPORATEACTIONSPROXY@PERSHING.COM<br>JULIO.MEDINA@PERSHING.COM<br>NICHOLAS.BALDWIN@PERSHING.COM |
| PI FINANCIAL CORP./CDS** | RMCNEIL@PISECURITIES.COM |
| PNC BANK NA DTC #02616 | CASPR@PNC.COM |
| QUANTEX CLEARING, LLC | ALFRED.PENNIS@NYFIX.COM |
| QUESTRADE INC./CDS** | JABRITTO@QUESTRADE.COM<br>REORG@QUESTRADE.COM<br>PJADIYA@QUESTRADE.COM<br>PAUL.ARNDT@BROADRIDGE.COM<br>MORAHMAN@QUESTRADE.COM |
| RAYMOND JAMES & ASSOCIATES, INC. | ELAINE.MULLEN@RAYMONDJAMES.COM<br>CORPORATEACTIONS@RAYMONDJAMES.COM<br>ROBERTA.GREEN@RAYMONDJAMES.COM |
| RAYMOND JAMES LTD./CDS** | CORPORATEACTIONS@RAYMONDJAMES.COM |
| RBC CAPITAL MARKETS, LLC | NICHOLAS.ONKEN@RBC.COM<br>RBCWM-PROXYNOTIFICATIONS@RBC.COM |
| RBC DOMINION SECURITIES INC./CDS** | SANDRA.POTTER@RBC.COM<br>FRANKIE.FERRER@RBC.COM<br>RBCCMCA@RBC.COM<br>ISADORA.ROMERAL@RBC.COM<br>FRANKIE.FERRER@RBC.COM |
| RELIANCE TRUST COMPANY/FIS TRUSTDESK MKE | TMONTGOMERY@RELICO.COM<br>RELIANCE_REORGMAILGROUP@FISGLOBAL.COM<br>RELIANCE_CITRGROUP@FISGLOBAL.COM |
| RELIANCE TRUST COMPANY/SWMS2 | TMONTGOMERY@RELICO.COM<br>RELIANCE_REORGMAILGROUP@FISGLOBAL.COM |
| ROBERT W. BAIRD & CO. INCORPORATED | JSUDFELD@RWBAIRD.COM<br>NROBERTSTAD@RWBAIRD.COM<br>REORG@RWBAIRD.COM |



**Exhibit F**
Served Via Electronic Mail

| Name | Email |
|------|-------|
| ROBINHOOD SECURITIES, LLC | DIVREORG@ROBINHOOD.COM<br>BRUCE.MARTIN@ROBINHOOD.COM<br>PROXY@SAYTECHNOLOGIES.COM |
| ROYAL BANK OF CANADA | DONALD.GARCIA@RBC.COM |
| SAY TECHNOLOGIES LLC | PROXY@SAYTECHNOLOGIES.COM |
| SEI PV/GWP #02663 | PLATFORMCA@SEIC.COM<br>GWSUSOPSCAINCOME@SEIC.COM |
| SG AMERICAS SECURITIES, LLC | PAUL.MITSAKOS@SGCIB.COM |
| SIS SEGAINTERSETTLE AG | CA.NOTICES@SIX-SECURITIES-SERVICES.COM<br>CORPACTIONSOVERSEAS.GROUP@SISCLEAR.COM |
| SOUTHWEST SECURITIES | PROXY@SWST.COM<br>VALLWARDT@SWST.COM |
| SSB&T CO/CLIENT CUSTODY SERVICES | MPIERVIL@STATESTREET.COM |
| STATE STREET BANK & TRUST COMPANY | MPIERVIL@STATESTREET.COM<br>PROXY-SERVICES@STATESTREET.COM<br>PCDESHARNAIS@STATESTREET.COM<br>USCARESEARCH@STATESTREET.COM<br>BAM_CLIENTSERVICES_MO_INQ@STATESTREET.COM<br>CMSULLIVAN2@STATESTREET.COM |
| STATE STREET BANK AND TRUST CO DTC #0997 | USCARESEARCH@STATESTREET.COM<br>STATESTREETPROXYOPS@STATESTREET.COM<br>ICSDCARESEARCH@STATESTREET.COM |
| STATE STREET BANK AND TRUST COMPANY | PROXY-SERVICES@STATESTREET.COM<br>PCDESHARNAIS@STATESTREET.COM<br>DJGONZALES@STATESTREET.COM<br>SBUISSERETH@STATESTREET.COM<br>LLNORDBERG@STATESTREET.COM<br>AGREENBERG2@STATESTREET.COM<br>USCARESEARCH@STATESTREET.COM<br>CMSULLIVAN2@STATESTREET.COM<br>KTJOHNDROW@STATESTREET.COM<br>BAM_CLIENTSERVICES_MO_INQ@STATESTREET.COM<br>MPIERVIL@STATESTREET.COM |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 13 of 18



**Exhibit F**
Served Via Electronic Mail

| Name | Email |
|---|---|
| STATE STREET CORP ON BEHALF OF HSBC | MPIERVIL@STATESTREET.COM<br>PROXY-SERVICES@STATESTREET.COM<br>PCDESHARNAIS@STATESTREET.COM<br>USCARESEARCH@STATESTREET.COM<br>BAM_CLIENTSERVICES_MO_INQ@STATESTREET.COM<br>SAMANTHA.WANG@US.HSBC.COM |
| STATE STREET TRUST | MPIERVIL@STATESTREET.COM<br>PROXY-SERVICES@STATESTREET.COM<br>PCDESHARNAIS@STATESTREET.COM<br>USCARESEARCH@STATESTREET.COM<br>BAM_CLIENTSERVICES_MO_INQ@STATESTREET.COM |
| STERNE, AGEE & LEACH, INC. | JMEZRANO@STERNEAGEE.COM<br>KSIMPSON@STERNEAGEE.COM<br>SECURITIESTRANSFER@STERNEAGEE.COM |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | RUSSELLC@STIFEL.COM<br>KIVLEHENS@STIFEL.COM<br>WIEGANDC@STIFEL.COM<br>OPSSTOCKRECORDS@STIFEL.COM<br>BLANNERM@STIFEL.COM<br>CAOP@STIFEL.COM<br>JENKINSK@STIFEL.COM<br>RESMANNZ@STIFEL.COM |
| STOCKCROSS FINANCIAL SERVICES, INC. | AGUERRIERO@SIEBERT.COM<br>OFEINA.TUIHALAMAKA@STOCKCROSS.COM<br>DANIEL.LOGUE@STOCKCROSS.COM<br>INFO@STOCKCROSS.COM<br>LISA.BRUNSON@STOCKCROSS.COM |
| STONEX FINANCIAL INC. | DG-CLSECURITIESTRANSFER@STONEX.COM<br>CALLIE.HAYES@STONEX.COM |
| TD WATERHOUSE CANADA INC./CDS** | TDWPROXY@TD.COM |
| THE BANK OF NEW YORK MELLON | PROXYSUPPORT@BNYMELLON.COM<br>GCE_INQUIRY_AMERICAS_CLIENTS@BNYMELLON.COM<br>PXRPT@BNYMELLON.COM<br>PGHEVENTCREATION@BNYMELLON.COM<br>PGH.CA.EVENT.CREATION@BNYMELLON.COM<br>STEPHEN.COCCODRILLI@BNYMELLON.COM<br>THERESA.STANTON@BNYMELLON.COM |

In re: Akoustis Technologies, Inc., et al.<br>Case No. 24-12796 (LSS)

Page 14 of 18



**Exhibit F**
Served Via Electronic Mail

| Name | Email |
|---|---|
| THE BANK OF NEW YORK MELLON DTC #0901 | PGHEVENTCREATION@BNYMELLON.COM<br>PROXYSUPPORT@BNYMELLON.COM<br>THERESA.STANTON@BNYMELLON.COM<br>KEN.BATTAGLIA@BNYMELLON.COM<br>DSTEINMAN@BANKOFNY.COM<br>JUSTIN.WHITEHOUSE@BNYMELLON.COM<br>BRIAN.MARNELL@BNYMELLON.COM<br>MATTHEW.BARTEL@BNYMELLON.COM |
| THE BANK OF NY MELLON DTC #0954 | THERESA.STANTON@BNYMELLON.COM<br>KEN.BATTAGLIA@BNYMELLON.COM<br>ATHOMPSON@BNYMELLON.COM |
| THE DEPOSITORY TRUST CO | MANDATORYREORGANNOUNCEMENTS@DTCC.COM<br>MK-CORPORATEACTIONSANNOUNCEMENTS@MARKIT.COM<br>JOSEPH.POZOLANTE@MARKIT.COM<br>DAVID.BOGGS@MARKIT.COM<br>KEVIN.JEFFERSON@MARKIT.COM<br>CSCOTTO@DTCC.COM<br>VOLUNTARYREORGANNOUNCEMENTS@DTCC.COM |
| THE HUNTINGTON NATIONAL BANK | KATHLEEN.CHAPIN@HUNTNGTON.COM<br>ABBEY.WRIGHT@HUNTINGTON.COM<br>DAVID.GUNNING@HUNTINGTON.COM |
| THE NORTHERN TRUST COMPANY | PK5@NTRS.COM<br>CLASS_ACTION_PROXY_TEAM@NTRS.COM<br>US_VOLUNTARY_CORPACTIONS@NTRS.COM<br>KEG2@NTRS.COM; DR65@NTRS.COM<br>CS_NOTIFICATIONS@NTRS.COM<br>RC108@NTRS.COM<br>E-DATA_CONFIRMATION@NTRS.COM |
| THE NORTHERN TRUST COMPANY DTC #02669 | CS_NOTIFICATIONS@NTRS.COM<br>RC108@NTRS.COM<br>PAP3@NTRS.COM |
| TRADESTATION SECURITIES, INC. | CORPACTIONS@TRADESTATION.COM<br>CLIENTSERVICES@TRADESTATION.COM<br>DBIALER@TRADESTATION.COM |
| TRADEUP SECURITIES, INC. | TRANSFER@TRADEUP.COM |
| TRUIST BANK | CORPORATE.ACTIONS@TRUIST.COM |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 15 of 18



**Exhibit F**
Served Via Electronic Mail

| Name | Email |
|------|-------|
| U.S. BANCORP INVESTMENTS, INC. | USBIIREORGINCOME@USBANK.COM<br>TRUSTCLASSACTIONS@USBANK.COM<br>TRUST.PROXY@USBANK.COM |
| U.S. BANK N.A. | STEPHANIE.STORCH@USBANK.COM<br>STEPHANIE.KAPTA@USBANK.COM<br>TRUSTCLASSACTIONS@USBANK.COM<br>TRUST.PROXY@USBANK.COM<br>USBIIREORGINCOME@USBANK.COM<br>TRUSTCORPORATEACTIONS@USBANK.COM |
| UBS | OL-WMA-VOLCORPACTIONS@UBS.COM<br>JANE.FLOOD@UBS.COM<br>KIMBERLY.BREESE@UBS.COM<br>DL-WMA-PROXY@UBS.COM<br>OL-WMA-CA-PROXY@UBS.COM<br>OL-STAMFORDCORPACTIONS@UBS.COM<br>SH-VOL-CAIP-NA@UBS.COM<br>SH-WMA-CAPROXYCLASSACTIONS@UBS.COM |
| UBS FINANCIAL SERVICES INC. | OL-CA-MANAGERS@UBS.COM<br>OL-WMA-CA-BONDREDEMPTION@UBS.COM<br>DL-WMA-PROXY@UBS.COM<br>OL-WMA-CA-PROXY@UBS.COM<br>GCE_INQUIRY_AMERICAS_CLIENTS@BNYMELLON.COM<br>PXRPT@BNYMELLON.COM<br>MANAGER@UBS.COM<br>JANE.FLOOD@UBS.COM<br>KIMBERLY.BREESE@UBS.COM<br>OL-WMA-CA-PROXY@UBS.COM |
| UBS SECURITIES LLC DTC #0642 | JANE.FLOOD@UBS.COM<br>KIMBERLY.BREESE@UBS.COM<br>DL-WMA-PROXY@UBS.COM<br>OL-WMA-CA-PROXY@UBS.COM<br>OL-EVENTMANAGEMENT@UBS.COM |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 16 of 18



# Exhibit F
Served Via Electronic Mail

| Name | Email |
|---|---|
| UBS SECURITIES LLC/SECURITIES LENDING | OL-CA-MANAGERS@UBS.COM<br>DL-WMA-PROXY@UBS.COM<br>SH-WMA-CAPROXYCLASSACTIONS@UBS.COM<br>OL-WMA-CA-PROXY@UBS.COM<br>GCE_INQUIRY_AMERICAS_CLIENTS@BNYMELLON.COM<br>PXRPT@BNYMELLON.COM<br>DL-CA-MANAGER@UBS.COM<br>OL-WMA-CA-REORG@UBS.COM<br>DL-WMA-PHYSICAL-PROCESSING@UBS.COM<br>GREGORY.CONTALDI@UBS.COM<br>DL-WMA-PROXY@UBS.COM<br>OL-WMA-CA-PROXY@UBS.COM |
| UMB BANK, NATIONAL ASSOCIATION | VINCENT.DUNCAN@UMB.COM<br>SAFEKEEPING@UMB.COM |
| VANGUARD MARKETING CORPORATION | VANGUARGONLINE@VANGUARD.COM<br>VOLUNTARYSUBMISSIONS@VANGUARD.COM<br>CSTEAM@VANGUARD.COM<br>ETHAN_WEST@VANGUARD.COM<br>LISA_BOYER@VANGUARD.COM<br>MICHAEL_P_MACARONIS@VANGUARD.COM<br>VBS_CORPORATE_ACTIONS@VANGUARD.COM |
| VELOCITY CLEARING, LLC | ALFRED.PENNIS@NYFIX.COM |
| VIEWTRADE | SUPPORT@VIEWTRADE.COM |
| VIRTU AMERICAS LLC | JBRINK@KNIGHT.COM |
| VISION FINANCIAL MARKETS LLC | AMARTINEZ@VISIONFINANCIALMARKETS.COM<br>REORGS@VISIONFINANCIALMARKETS.COM<br>LLUCIEN@VFMARKETS.COM<br>SECURITIESOPS@VFMARKETS.COM |
| WEDBUSH SECURITIES INC. | DONNA.WONG@WEDBUSH.COM<br>CARMEN.RIVERA@WEDBUSH.COM<br>ALAN.FERREIRA@WEDBUSH.COM |
| WEDBUSH SECURITIES INC./P3 | ALAN.FERREIRA@WEDBUSH.COM |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 17 of 18



**Exhibit F**
Served Via Electronic Mail

| Name | Email |
|------|-------|
| WELLS FARGO BANK, N.A./SIG | VOLUNTARYCORPORATEACTIONS@WELLSFARGO.COM<br>WFSPRIMESERVICESCORPORATEACTIONS@WELLSFARGO.COM<br>MEREDICE.ROWE@WELLSFARGO.COM<br>BRIAN.ARTIMISI@WELLSFARGOADVISORS.COM<br>FINESSA.ROSSON@WELLSFARGOADVISORS.COM<br>VOLUNTARYNOTIFICATIONS@WELLSFARGO.COM<br>MANDATORYCORPACTIONS@WELLSFARGO.COM<br>BOBBY.MATERA@WACHOVIA.COM<br>ELIZABETH.FURTADO@WELLSFARGO.COM |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | LORA.A.DAHLE@WELLSFARGO.COM<br>VOLUNTARYCORPORATEACTIONS@WELLSFARGO.COM<br>WFSPRIMESERVICESCORPORATEACTIONS@WELLSFARGO.COM<br>MEREDICE.ROWE@WELLSFARGO.COM<br>BRIAN.ARTIMISI@WELLSFARGOADVISORS.COM<br>KRYSTA.JOHNSON@WELLSFARGO.COM<br>FINESSA.ROSSON@WELLSFARGOADVISORS.COM<br>MANJUNATHA.ASHOK@WELLSFARGO.COM<br>QUAYLIN.NORMAN@WELLSFARGO.COM<br>VOLUNTARYNOTIFICATIONS@WELLSFARGO.COM<br>MANDATORYCORPACTIONS@WELLSFARGO.COM<br>ANGELA.T.BRANCO@WELLSFARGO.COM<br>LACEY.J.PETERSON@WELLSFARGO.COM<br>SCOTT.VANHAVERMAET@WELLSFARGO.COM |
| WELLS FARGO CLEARING SERVICES LLC | PROSPECTUSSERVICING1@FIRSTCLEARING.COM |
| WELLS FARGO DTCC #0141 | PROSPECTUSSERVICING1@FIRSTCLEARING.COM |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 18 of 18

# **Exhibit G**



**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALAN KATHMAN | | ADDRESS REDACTED | | | | | |
| ALBERT GENTILE & HIEDI GENTILE JTWROS | | ADDRESS REDACTED | | | | | |
| ALEXANDER FELDMAN | | ADDRESS REDACTED | | | | | |
| ANDREW SMUKLER | | ADDRESS REDACTED | | | | | |
| ARTHUR E. GEISS | | ADDRESS REDACTED | | | | | |
| BARBARA J LICUL | | ADDRESS REDACTED | | | | | |
| BARCLAY ARMITAGE | | ADDRESS REDACTED | | | | | |
| BLACKROCK, INC. | | 50 HUDSON YARDS | | NEW YORK | NY | 10001 | |
| BRANDON NGO | | ADDRESS REDACTED | | | | | |
| BRIAN DEMARIS | | ADDRESS REDACTED | | | | | |
| BROADRIDGE CORPRATE ISSUER SOLUTIONS, INC | | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| BROADRIDGE FINANCIAL SOLUTIONS, INC. | ATTN: STEPHANIE MANZANARES | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| BROADRIDGE ICS | | 125 HIGH STREET, FLOOR 3 | | BOSTON | MA | 02110 | |
| BROADRIDGE ICS | | PO BOX 417106 | | BOSTON | MA | 02241 | |
| BRUCE SEYBURN | | ADDRESS REDACTED | | | | | |
| C. JAMES PRIEUR AND KAREN PRIEUR JTWROS | | ADDRESS REDACTED | | | | | |
| CATHERINE STRAWBRIDGE | | ADDRESS REDACTED | | | | | |
| CEDE & CO | | 570 WASHINGTON BOULEVARD | | JERSEY CITY | NJ | 07310 | |
| CHARLES SCHWAB & CO INC FBO JOEL I LEVIN E IRA ROLLOVER | | ADDRESS REDACTED | | | | | |
| CLAYTON A. STRUVE | | ADDRESS REDACTED | | | | | |
| COLUMBUS CAPITAL PARTNERS LP | | 102 VIA LOS ALTOS | | BEL TIBURON | CA | 94920-2072 | |
| COLUMBUS CAPITAL PARTNERS, L.P. | | 1 EMBARCADERO CENTER | | SAN FRANCISCO | CA | 94111 | |
| DAE HO KIM | | ADDRESS REDACTED | | | | | |
| DANIEL SALVAS | | ADDRESS REDACTED | | | | | |
| DANIEL W. HUMMEL & ALLAIRE HUMMEL JTWROS | | ADDRESS REDACTED | | | | | |
| DANIEL W. HUMMEL & ALLAIRE HUMMEL, JTWRO S | | ADDRESS REDACTED | | | | | |
| DANIELLE NGO | | ADDRESS REDACTED | | | | | |
| DAVID AICHELE | | ADDRESS REDACTED | | | | | |
| DAVID M. AICHELE | | ADDRESS REDACTED | | | | | |
| F ROBERT MERRILL | | ADDRESS REDACTED | | | | | |
| GEORGE ABRAHAM | | ADDRESS REDACTED | | | | | |
| GREENSTONE, LLC | | 1915 E. SCORPIO PL. | | CHANDLER | AZ | 85249 | |
| INTEGRA CONSULTING GROUP LLC | | 3750 ALHAMBRA AVE STE 3 | | MARTINEZ | CA | 94553-3843 | |
| JAMES R. SHEALY | | ADDRESS REDACTED | | | | | |
| JASON WILLIS & AMANDA WILLIS JTWROS | | ADDRESS REDACTED | | | | | |
| JEFFREY B. SHEALY | | ADDRESS REDACTED | | | | | |
| JEFFREY B. SHEALY | | ADDRESS REDACTED | | | | | |
| JEFFREY D. HAMILTON | | ADDRESS REDACTED | | | | | |
| JEFFREY K. MCMAHON | | ADDRESS REDACTED | | | | | |
| JEFFREY MCMAHON | | ADDRESS REDACTED | | | | | |
| JERRY D. NEAL | | ADDRESS REDACTED | | | | | |
| JERRY DOLAN NEAL | | ADDRESS REDACTED | | | | | |
| JOEL PRUZANSKY | | ADDRESS REDACTED | | | | | |
| JOHN C. BLAZIER & FLEUR A. CHRISTESEN JT WROS | | ADDRESS REDACTED | | | | | |
| JOHN V. WAGNER | | ADDRESS REDACTED | | | | | |
| JOHN V. WAGNER, JR. | | ADDRESS REDACTED | | | | | |
| JONATHAN BLATT & GINA BLATT JTWROS | | ADDRESS REDACTED | | | | | |
| KEITH CLOUSE | | ADDRESS REDACTED | | | | | |
| L. SCOTT HUGHES & NANCY HUGHES JTWROS | | ADDRESS REDACTED | | | | | |
| LEE J. SEIDLER REVOCABLE TRUST DTD 4/12/ 1990 | | ADDRESS REDACTED | | | | | |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 77 MASSACHUSETTS AVE | | CAMBRIDGE | MA | 02139 | |



**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MICHAEL MCLAIN JR | | ADDRESS REDACTED | | | | | |
| MICHAEL P. LEWIS | | ADDRESS REDACTED | | | | | |
| MONOC CAPITAL LTD. | | 2816 HIGHBURY ST | | VANCOUVER | BC | V6R 3T6 | CANADA |
| MONTE D. ANGLIN & JANET S. ANGLIN JTWROS | | ADDRESS REDACTED | | | | | |
| NUWA GROUP, LLC | C/O KEVIN FICKLE & DEVIN BOSCH | 1415 OAKLAND BLVD #219 | | WALNUT CREEK | CA | 94596-4395 | |
| OGAWA PROFESSIONAL CORPORATION | | 313 BRYANT CT. | | PALO ALTO | CA | 94301 | |
| OPES EQUITIES INC. | | 30 WATERSIDE PLAZA | | NEW YORK | NY | 10010 | |
| PETER W. JANSSEN | | ADDRESS REDACTED | | | | | |
| PHILIP RABINOVICH | | ADDRESS REDACTED | | | | | |
| PHILLIP ALEXANDER | | ADDRESS REDACTED | | | | | |
| PINAL PATEL | | ADDRESS REDACTED | | | | | |
| RAMAKRISHNA VETURY | | ADDRESS REDACTED | | | | | |
| RBC DOMINION SECURITIES INC. ITF, GORDON L ROBERTS | | P.O. BOX 50 ROYAL BANK PLAZA | | TORONTO | ON | M5J 2W7 | CANADA |
| RICHARD W. KRAEMER, JR. | | ADDRESS REDACTED | | | | | |
| ROBERT KAMERSCHEN | | ADDRESS REDACTED | | | | | |
| ROBERT W. ANDERSON | | ADDRESS REDACTED | | | | | |
| S2 PARTNERS LP A PARTNERSHIP WALRUS PARTNERS LLC GP | | 8014 HIGHWAY 55 #615 | | GOLDEN VALLEY | MN | 55427 | |
| SENVEST MANAGEMENT, LLC | ATTN: RICHARD MASHAAL | 540 MADISONAVENUE | 32ND FLOOR | NEW YORK | NY | 10022 | |
| SHANKARI NARASIMHA SOMAYAJI | | ADDRESS REDACTED | | | | | |
| SHAWN R GIBB | | ADDRESS REDACTED | | | | | |
| SLOAN C. WILSON | | ADDRESS REDACTED | | | | | |
| STEPHEN AICHELE | | ADDRESS REDACTED | | | | | |
| STEVEN DENBAARS | | ADDRESS REDACTED | | | | | |
| STEVEN W. TAKAKI | | ADDRESS REDACTED | | | | | |
| SUZANNE B. RUDY | | ADDRESS REDACTED | | | | | |
| THE VANGUARD GROUP | | 100 VANGUARD BLVD. | | MALVERN | PA | 19355 | |
| THOMAS ZAHAVI | | ADDRESS REDACTED | | | | | |
| TIMOTHY G. SCHAMBERGER | | ADDRESS REDACTED | | | | | |
| VALERIE NGO | | ADDRESS REDACTED | | | | | |
| VERONICA MARANO & THOMAS M. VOLCKERING, JTWROS | | ADDRESS REDACTED | | | | | |
| WESTBROOK HOSSE | | ADDRESS REDACTED | | | | | |
| WILLIAM STRAWBRIDGE | | ADDRESS REDACTED | | | | | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 2 of 2

# **<u>Exhibit H</u>**

 STRETTO

**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 1 Billion Tech Inc. | | 3600, 136th PL SE, Ste 300 | | | Bellevue | WA | 98006 | |
| 1000Bulbs.com | | 2140 Merritt Drive | | | Garland | TX | 75041 | |
| 101 Equipment Co. Inc. | | 1201 Alderwood Ave | | | Sunnyvale | CA | 94089 | |
| 10X Genomics | | 6230 Stoneridge Mall Rd | | | Pleasanton | CA | 94588 | |
| 20th Century Plastic | | PO Box 2376 | | | Brea | CA | 92822 | |
| 3A, Inc | | 3175 Diamond Dr. S.E. | | | Cedar Rapids | IA | 52403 | |
| 3D Glass Solutions | | 5201 Venice Ave NE Ste D | | | Albuquerque | NM | 87113 | |
| 3D Glass Solutions Inc. | | 5601-B Balloon Fiesta Pkwy NE | | | Albuquerque | NM | 87113 | |
| 3F Networking | | PO Box 1426 | | | Fremont | CA | 94538 | |
| 3m | | 3M Gbw4740 | PO Box 39040 | | San Francisco | CA | 94139-9040 | |
| 3M Company | | 3M Center Bldg 224-3N-11 | | | Saint Paul | MN | 55144 | |
| 3M Company | | PO Box 33121 | | | St. Paul | MN | 55133-3121 | |
| 3S International Travel | | 2980 Steven Creek Blvd. | Suite #370 | | San Jose | CA | 09597 | |
| 3T & Associates, Inc. | | 550 No. Brand Blvd., # 1940 | | | Glendale | CA | 91203 | |
| 4Imprint | | 101 Commerce Street | PO Box 320 | | Oshkosh | WI | 54901 | |
| 4Wave Inc. | | 22660 Executive Drive, Suite 101 | | | Sterling | VA | 20166 | |
| 4X Diagnostics, LLC | | 405 Malloch Road | | | Churchville | NY | 14428 | |
| A & L Cleaning | | 1512 Glenn Meade Drive | | | High Point | NC | 27265 | |
| A & L Technology, Inc. | | 701 Kings Row 29-C | | | San Jose | CA | 95112 | |
| A and A Scales LLC | | 78 North 12th Street | | | Haledon | NJ | 07508 | |
| A F Equipment Co., Inc | | 1273 Forgewood Ave. | | | Sunnyvale | CA | 94089-2216 | |
| A Say, Inc. | | PO Box 23938 | | | New York | NY | 10087 | |
| A T & T | | PO Box 105752 | | | Atlanta | GA | 30348 | |
| A&a Computers, Inc. | | 1900 Wyatt Drive, Suite #5 | | | Santa Clara | CA | 95054 | |
| A&a Recycling | | 10475 Crothers Rd | | | San Jose | CA | 95127 | |
| A. M. D. | | M/S 3 | PO Box 3522 | | Sunnyvale | CA | 94088-3622 | |
| A.DuiePYLE | | PO Box 564 | | | West Chester | PA | 19381-0564 | |
| A.M. Fitzgerald & Associates LLC | | 700 Airport Blvd Ste 270 | | | Burlingame | CA | 94010-1937 | |
| A1 Rents - Equip. Rental Center | | 1145 Story Road | | | San Jose | CA | 95120 | |
| A3PICS ELECTRONICS GmbH | | 1200 Vienna | | | Webergasse 18 | | | Austria |
| Aaa Computer Products,Inc | | PO Box 4200 | | | Los Angeles | CA | 90078 | |
| AAA Fence Company Inc. | | 2746 Scott Blvd. | | | Santa Clara | CA | 95050 | |
| Aaa Technology | | 1014 SE Lorenz Dr | | | Ankeny | IA | 50021 | |
| AAG Landscape, LLC | | 3012 State Route 5 & 20 | | | Stanley | NY | 14561 | |
| Aaron Brothers | | 1270 So. Goodrich Blvd. | | | Commerce | CA | 90022 | |
| Aaron Value Adding Services Ltd | Gerard Murray | Aaron Value Adding Services Ltd | Aaron PCB UNIT | M7 Smithstown Industrial Estate | Shannon Co Clare | | | Ireland |
| Aaron Value Adding Services Ltd | Gerard Murray | Aaron Value Adding Services Ltd Aaron PCB | Unit M7,Smithstown Business Park | EORI number IE6406785G | Shannon Clare | | V14 X253 | Ireland |
| Abacus Technologies Inc. | Attn D, Jesse MacDougall, Okan Eker | 3894 Mannix Drive, #208 | | | Naples | FL | 34114 | |
| ABC Electric Corp. | | 24-25 46th Street | | | Astoria | NY | 11103 | |
| Abexl | | 48511 Warm Springs Blvd | | | Fremont | CA | 94539 | |
| Abhay Kochhar | | Address Redacted | | | | | | |
| Abiomed, Inc. | | 22 Cherry Hill Drive | | | Danvers | MA | 01923 | |
| Aborn Electronics, Inc. | | Accounts Payable | 2108 D Bering Drive | | San Jose | CA | 95131 | |
| Acal BFi Central Procurement UK Ltd | | 3 The Business CentreMolly Millars LaneWokingham | | | Berkshire | | RG41 2EY | United Kingdom |
| Access Computer | | 2225 El Camino Real | | | Santa Clara | CA | 95050 | |
| Accountmate Software Corp. | | 81 Digital Drive, 2nd Floor | | | Novato | CA | 94949 | |
| Accretech | | 5274 Garrison Circle | | | San Jose | CA | 95123 | |
| Accretech America Inc | | 2280 Campbell Creek Blvd Ste 300 | | | Richardson | TX | 75082 | |
| Accretech America Inc. | | 3M Center Bldg 224-3N-11 | | | Richardson | TX | 75082 | |
| Accretech SBS Incorporated | | 8790 Governors Hill DR., STE 103. | | | Cincinnati | OH | 45249 | |
| Accruent LLC | | 11500 Alterra Parkway #110 | | | Austin | TX | 78758 | |
| Accu Vein Inc | | 40 Goose Hill Rd | | | Cold Spring Harbor | NY | 11724 | |
| Accucorp Technical Services Inc. | | 67 Trevarno Road | | | Livermore | CA | 94551 | |
| Accuprobe Corporation | | 35 Congress St | | | Salem | MA | 01970 | |
| Accurate Acoustical Inc. | | 793 Canning Parkway | | | Victor | NY | 14564 | |
| Accurel | | 785 Lucerne | | | Sunnyvale | Ca | 94085 | |
| Ace Downhole Utah | | 4334 Links Dr | | | West Valley City | UT | 84120 | |
| Acetec, Inc. | | 6540 Lusk Blvd. | | | San Diego | CA | 92121 | |
| ACI Controls Inc. | | 10 French Road | | | Cheektowaga | NY | 14227 | |
| ACS Air Cleaning Specialists | | 3701 Bastion Lane | | | Raleigh | NC | 27604 | |
| Acs Industrial | | PO Box 87 | | | Hunt Valley | MD | 21030 | |
| ActivCirk | | 107 North Reino Road #247 | | | Newbury Park | CA | 91320 | |
| Active Optical Networks | | 4215 Technology Drive | | | Fremont | CA | 94538 | |
| Acuity Incorporated | | 47166 Crucillo Crt | | | Fremont | CA | 94539 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 1 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ad Specialties Unlimited | | 572 Market Street | | | San Francisco | CA | 94104 | |
| Adam Hamadeh | | Address Redacted | | | | | | |
| Adam Stephenson | | Address Redacted | | | | | | |
| Adaps Photonics Inc | | 2905 Stender Wy Ste 50 | | | Santa Clara | CA | 95054 | |
| Adaptive Methods | | 5885 Trinity Parkway | Suite 230 | | Centreville | VA | 20120 | |
| Adc Optoelectronics, Inc | | 16322 Bevil Way | | | San Leandro | CA | 94578 | |
| Addison Engineering Inc. | | 150 Nortech Parkway | | | San Jose | CA | 95134 | |
| Addison Semiconductor Materials, Inc. | | 3350 Scott Blvd. Bldg. 45-02 | | | Santa Clara | CA | 95054 | |
| Addyson Gammon | | Address Redacted | | | | | | |
| Ade Corporation | | 77 Rowe Street | | | Newton | MA | 02166 | |
| Adecco Employment Services | | 2375 NY-332 Unit 600 | | | Canandaigua | NY | 14424 | |
| Adirondack Environmental Services, Inc. | | 314 North Pearl Street | | | Albany | NY | 12207 | |
| Admar Supply Co., Inc. | | 1950 Brighton-Henrietta TL Rd | | | Rochester | NY | 14623 | |
| Adnan Chaudhry | | Address Redacted | | | | | | |
| Adona Enviromental Corp | | 740 W. San Carlos Street | | | San Jose | CA | 95126 | |
| ADP | | One ADP Boulevard | | | Roseland | NJ | 07068 | |
| ADP TotalSource | | 10200 SW 72nd St | | | Miami | FL | 33173-3033 | |
| ADP TotalSource, Inc. | | 10200 Sunset Drive | | | Miami | FL | 33173 | |
| ADT | | 1155 Business Center Drive Suite 120 | | | Horsham | PA | 19044 | |
| ADT Commercial LLC | | PO Box 382109 | | | Pittsburgh | PA | 15251-8109 | |
| Aduro, Inc. | | 2134A Rheem Drive | | | Pleasanton | CA | 94588 | |
| Advaco | | 1215 Business Parkway North | | | Westminster | MD | 21157 | |
| Advance Chemical System Intl. Inc. | | 510 Alder Drive | | | Milpitas | CA | 95035 | |
| Advance Paper Systems | Advance Paper System | 499 Parrott | | | San Jose | CA | 95112 | |
| Advance Semiconductor Inc. | | 805 Aldo Ave. Suite 101 | | | Santa Clara | Ca | 95051 | |
| Advanced Dicing Technologies | | 1155 Business Cntr Dr Ste 120 | | | Horsham | PA | 19044 | |
| Advanced Energy Industries, Inc. | | 1625 Sharp Point Drive | | | Fort Collins | CO | 80525 | |
| Advanced Instrument Mfg. LLC | | 15650 Vineyard Blvd. #B | | | Morgan Hill | CA | 95037 | |
| Advanced Motion Controls | | 3805 Calle Tecate | | | Camarillo | CA | 93012 | |
| Advanced Paper Solutions | | 432 Airport Blvd. | | | Watsonville | CA | 95076 | |
| Advanced Performance Technology | | 1720 Wasabi Wy | | | Gilroy | CA | 95020 | |
| Advanced Power Technology | | 405 S.W. Columbia Avenue | | | Bend | OR | 97702 | |
| Advanced Semiconductor Engineering | | Accounts Payable | 2880 Zanker Road Suite 106 | | San Jose | CA | 95134 | |
| Advanced Semiconductor Engineering, Inc. | | (Chung-Li) Branch | No.550, Chung-Hwa Rd. Sec. 1 | | Chung-Li | | | Taiwan |
| Advanced Silicon Distributing, Inc | | 337 La Vela Court | | | Morgan Hill | CA | 95037 | |
| Advanced Technology Marketing, Inc. | | 2 Courthouse Lane Unit 16 | | | Chelmsford | MA | 01824 | |
| Advanced Technology Search | | 414 Eagle Rock Ave Suite 306 | | | West Orange | NJ | 07052 | |
| Advanced Tool & Supply | | 470 Perry Court | | | Santa Clara | CA | 95054 | |
| Advanced Tooling Design, Inc. | | 2289 Ringwood Avenue | | | San Jose | CA | 95131 | |
| Advantage Networks | | 1445 Koll Clrcle Suite 103 | | | San Jose | CA | 95112 | |
| Advantage R & D | | 16210 W. Hardy Rd | | | Houston | TX | 77060 | |
| Advantec MFS , Inc . | | 6723 Sierra Court , Suite A | | | Dublin | Ca | 94568 | |
| Advantek Americas, Inc. | | 1353 International Drive | | | Eau Claire | WI | 54701 | |
| Advantek Inc | | PO Box 953864 | | | St. Louis | MO | 63195-3864 | |
| Advantiv Technologies, Inc | | 46781 Fremont Boulevard | | | Fremont | CA | 94538 | |
| Advenced Chemical Transport, Inc | | 1210 Elco Dr. | | | Sunnyvale | CA | 94089 | |
| Advotech | | 625 South Smith Rd. #12 | | | Tempe | AZ | 85281 | |
| Aeci | | 2525 North 12th Street | | | Reading | PA | 19612-3396 | |
| Aegis Tech | | 655 Discovery Dr. | Suite # 1430-76113 | | Huntsville | Al | 35806 | |
| Aehr Test Systems | | 400 Kato Terrace | | | Fremont | CA | 94539 | |
| A-El Camino Locksmith | | PO Box 641536 | | | San Jose | CA | 95164-1536 | |
| Aemulus Corporation | | PO Box 71778 | | | Chicago | IL | 60694-1778 | |
| Aerial Advertising Co. | Airport Station | PO Box 2272 | | | Oakland | CA | 94621 | |
| Aeroflex Colorado Springs | | 4350 Centennial Blvd. | | | Colorado Springs | CO | 80907-3486 | |
| Aeroflex(Utmc) | | 4350 Centennial Blvd | | | Colorado Springs | CO | 80907 | |
| Aerospace Missions Corporation | | 7362 Remcon Clrcle | | | El Paso | TX | 79912 | |
| Aerotek, Inc. | | 7301 Parkway Drive | | | Hanover | MD | 21076 | |
| Aether Wire & Location, Inc | | 5950 Lucas Valley Road | | | Nicasio | CA | 94946 | |
| Aetna | | 151 Farmington Ave | | | Hartford | CT | 06156-0001 | |
| Aetna Dental Care of California | | PO Box 60000 | File#72456 | | San Francisco | CA | 94160-2456 | |
| Aetna US Healthcare | Imo Customer Team | 151 Farmington Avenue | | | Hartford | CT | 06156-3200 | |
| Aeva | | 20715 Garden Place Ct | | | Santa Clara | CA | 95014 | |
| Aeye Inc. | | 1 Park Place Suite 175 | | | Dublin | CA | 94568 | |
| Affinity Biosensors LLC | | 222 E Canon Perdido St Ste 101 | | | Santa Barbara | CA | 93101 | |
| Aflac Worldwide Headquarters | Attn RPS | 1932 Wynnton Rd | | | Columbus | GA | 31999 | |
| AFRL | Attn Harris J. Hall, Ph.D. | Bldg 600 | 2241 Avionics Circle | | Wright-Patterson AFB | OH | 45433-7332 | |
| Ag Microsystems | | 3194 De La Cruz Blvd | Suite 14 | | Santa Clara | CA | 95054 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 2 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AG MicroSystems Inc | | 4221 Business Center Drive | Suite 2 | | Fremont | CA | 94538 | |
| Ag Precision Machining | | 3380 Victor Court | | | Santa Clara | CA | 95054-2316 | |
| Agilent Technologies | | 5301 Stevens Creek Boulevard | | | Santa Clara | CA | 95051 | |
| Agilent Technologies (Palo Alto) | | 395 Page Mill Road | | | Palo Alto | CA | 94306 | |
| Agilent Technologies Singapore Pte Ltd | | Psa Building Post Office | PO Box 518 | | Singapore | | 911148 | Singapore |
| Agilent Technologies, Inc. | | 4380 Ziegler Road | | | Fort Collins | CO | 80525 | |
| Agilent Technology | | 1900 Garden of the Gods Road | | | Colorado Springs | CO | 80907 | |
| Ahearn & Knox, Inc. | | 1505 S. Meridian Ave, Suite #B | | | San Jose | CA | 95125 | |
| Ahmp | | 1372 East Main Street | | | Rochester | NY | 14609 | |
| AI Technology Inc | | 70 Washington Road | | | Princeton Junction | NJ | 08550 | |
| Aidan Pitas | | Address Redacted | | | | | | |
| Ain Plastics of Calif. | | 3380 Keller Street | | | Santa Clara | CA | 95054 | |
| Aio Microservice, Inc. | | 48119 Warms Spring Blvd. | | | Fremont | CA | 94539 | |
| Aip Networks, Inc | | 3390 Gateway Blvd. | | | Fremont | CA | 94538 | |
| AiPac, Inc | | 44368 Old Warm Springs Blvd | | | Fremont | CA | 94538 | |
| Air & Gas Systems Corporation | | 8611 Williams Drive | | | Gilroy | CA | 95020 | |
| Air bearing repair service | | 17815 Davenport Rd., | Suite 410 | | Dallas | TX | 75252 | |
| Air Charter Service, Inc. | | 1200 RXR Plaza | | | Uniondale | NY | 11556 | |
| Air Concepts and Controls | | 43114 Christy Street | | | Fremont | Ca | 94538 | |
| Air Dale Compressor Inc. | | 335 Barneveld Ave. | | | San Francisco | CA | 94124 | |
| Air Liquide Advanced Materials | | 3040 US Highway 22 West Suite 110 | | | Branchburg | NJ | 08876 | |
| Air Perfection Compressed Air Specialist | | 241-A West A Street | | | Dixon | CA | 95620 | |
| Air Power Express (Sfo) Inc. | | 325 Corey Way | Unit 101 | | So. San Francisco | CA | 94080 | |
| Air Products and Chemicals Inc. | | 5341 Industrial Oaks Blvd. | | | Austin | TX | 78735 | |
| Air Systems Balancing & Testing Service Inc. | | 339 East Avenue Suite 309 | | | Rochester | NY | 14604 | |
| Air Systems USA | | 7602 Business Park Drive | | | Greensboro | NC | 27409 | |
| Airborne Express | | PO Box 91001 | | | Seattle | WA | 98111 | |
| Airfilter Control | | 585 Charcot Ave. | | | San Jose | CA | 95131 | |
| Airgas USA LLC | | 441 Hobson Street | PO Box 102289 | | San Jose | CA | 95110 | |
| Airgas USA, LLC | | PO Box 734445 | | | Chicago | IL | 60673-4445 | |
| Airgo Networks, Inc | | 900 Arastradero Rd | Bld S-1 | | Palo Alto | CA | 94304 | |
| Airify Communications, Inc. | | 1875 Charleston Road | | | Mountain View | CA | 94043 | |
| Airpot Corporation | | 35 Lois Street | | | Norwalk | CT | 06851 | |
| Airways Freight Corporation | | PO Box 1888 | | | Fayetteville | AR | 72702 | |
| AISthesis PRODUCTS INC | | PO Box 1950 | | | Clyde | NC | 28721-1900 | |
| Aixtron, Inc. | c/o CEO or General Counsel | 1700 Wyatt Drive Suite 14-15 | | | Santa Clara | CA | 95054 | |
| Akbar Ali | | Address Redacted | | | | | | |
| Akoustis NC | | 9805 Northcross Center Court, Ste A | | | Huntersville | NC | 28078 | |
| Akoustis TW | | 7F-3, No. 111, Sec 2 Qingpu Rd.Zhongli Dist | | | Taoyuan City | | 320016 | Taiwan |
| Akxel Microsystems | | 347 Colman St | | | Tracy | CA | 95391 | |
| Ala Ud Din, D.D.S. | | 2669 A Cropley Av | | | San Jose | CA | 95132 | |
| Alan Nicol | | Address Redacted | | | | | | |
| Alan Whitbeck | | Address Redacted | | | | | | |
| Albany Ion Beam Lab | | 565 Fillmore Ave | | | Tonawanda | NY | 14150-2510 | |
| Alcatel-Lucent USA Inc | | 600-700 Mountain Avenue | | | New Providence | NJ | 07974 | |
| Alcatel-Lucent USA Inc | C/O Accounts Payable | 6415 Badcock Road Suite 100 | | | San Antonio | TX | 78249 | |
| Aldrich Chemical Co. Inc. | | Dept. 700 | | | Milwaukee | WI | 53259 | |
| Aledia | | Parc Sud Galaxie 10 Rue Des Meridiens | | | Echirolles | | 38130 | France |
| Alejandros Glass & Mirrors. | | 1876 Cunningham Ave | | | San Jose | CA | 95122 | |
| Alereon, Inc. | | 7600 N. Capital of Texas Hwy | Building C, Suite 200 | | Austin | TX | 78731 | |
| Alessandra Ross | | Address Redacted | | | | | | |
| Alex Badilla | | Address Redacted | | | | | | |
| Alexander David Malone | | Address Redacted | | | | | | |
| Alexandra Rose Metaxas | | Address Redacted | | | | | | |
| Alfa Aesar | | Address Redacted | | | | | | |
| Alfred Bushnell | | Address Redacted | | | | | | |
| Alfred Mann Foundation | | 25134 Rye Canyon Loop | | | Valencia | CA | 91355 | |
| Ali Akhtar Syed | | Address Redacted | | | | | | |
| Ali Essam Ali Kourani | | Address Redacted | | | | | | |
| Ali Lavasani | | Address Redacted | | | | | | |
| Alien Semiconductor | | 18410 Butterfield Blvd., Suite #15 | | | Morgan Hill | CA | 95037 | |
| Alien Technology LLC | | 845 Embedded Way | | | San Jose | CA | 95138 | |
| Alissa Wheaton | | Address Redacted | | | | | | |
| All Chem Supply | | 1175 Campbel Avenue | | | San Jose | CA | 95126 | |
| All Goods Electronics, Inc. | | 9001 Hwy 17 | | | Scotts Valley | CA | 95066 | |
| All Laser Service | | 544 E. Weddel Drive, Suite #2 | | | Sunnyvale | CA | 94089-2123 | |
| All Sensors Corporation | | 16035 Vineyard Blvd | | | Morgan Hill | CA | 95037 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 3 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| All Star Travel | | 1580 Halford Ave. | | | Santa Clara | CA | 95051 | |
| Allegiance Sales LLC | | 112 Estelle Lane | | | Allen | TX | 75002 | |
| Allegro Microsystems | | 100 Crowley Dr. | | | Marlborough | MA | 01752 | |
| Alliance Electronics Marketing Group Inc. | | 811 S. Rangeline Rd. | | | Carmel | IN | 46032 | |
| Alliance Semiconductor | | Accounts Payable | 3099 North First St. | | San Jose | CA | 95134 2006 | |
| Alliance Semiconductor Corporation | | 2575 Augustine Drive | | | Santa Clara | CA | 95054 | |
| Allied Administrators | DELTA DENTAL | PO Box 45739 | | | San Francisco | CA | 94145-0739 | |
| Allied Drapery | | 416 W San Carlos St | | | San Jose | CA | 95110 | |
| Allied Electronics | | 333 Metro Park Suite N211 | | | Rochester | NY | 14623 | |
| Allied Life Insurance Company | | PO Box 4528 | | | Springfield | IL | 62708-4528 | |
| Allied Lighting Products Inc. | | PO Box 565 | | | South Easton | MA | 02375-0565 | |
| Allied Signal | | 101 Columbia Road | | | Morristown | NJ | 07962 | |
| Allied Universal | | 161 Washington Street Ste600 Eight Tower Bridge | | | Conshohocken | PA | 19428 | |
| Allied Waste Services #915. | | PO Box 78829 | | | Phoenix | AZ | 85062-8829 | |
| Allied World Specialty Insurance Company | | 1690 New Britain Avenue, Suite 101, | | | Farmington | CT | 06032 | |
| Allnet | | Location 1276 | | | Cincinnati | OH | 45274-1276 | |
| All-Spec | | PO Box 679472 | | | Dallas | TX | 75267-9472 | |
| Alluxa | | 3660 N Laughlin Rd | | | Santa Rosa | CA | 95403 | |
| Alluxa, Inc. | | 3660 North Laughlin Road | | | Santa Rosa | CA | 95403 | |
| Alivia, Inc. | | 657 N. Pastoria | | | Sunnyvale | CA | 94085 | |
| Almaden Op-Tech. | | 80 Gilman Ave., Suite#22 | | | Campbell | CA | 95008 | |
| Aloe Semiconductor, Inc. | | 1715 Highway 35, Suite 304 | | | Middletown | NJ | 07748 | |
| Alpha & Omega Semiconductor, Inc. | | 495 Mercury Drive | | | Sunnyvale | CA | 94085 | |
| Alpha Fry Technologies | | 200 Technology Drive | | | Alpharetta | GA | 30005 | |
| Alphabet Energy. | | 26225 Eden Landing Road, Suite D | | | Hayward | CA | 94545 | |
| Alphagraphics | | 415 N. Mayr Ave. Suit# 106 | | | Sunnyvale | CA | 94085 | |
| Alpine Optoelectronics | | 5690 Stewart Ave. | | | Fremont | CA | 94538 | |
| Alps (Dg) Logistics Hong Kong Ltd - Atl Wh | Phoebe Wong | Alps Logistics Hong Kong Ltd | ATL WH Unit 5013E- 5026E, 5/F | ATL Logistics Centre A, Berth 3, Kwai Chung Container Terminal | Kwai Chung, N.T. | | | Hong Kong |
| Alps (TWN) Electronics Taiwan Co., Ltd | Attn Liz Lin, Kumi Ito | Alps Logistics Co., Ltd. Furukawa Branch | 364-5 Aza Shintakayachi | Furukawasakuranome, Osaki shi | Miyagi | | 989-6233 | Japan |
| Alps (TWN) Electronics Taiwan Co., Ltd | Liz Lin | 2F., No.130, Sec.3, Nanjing E. Rd. | | | Taipei | | 10488 | Taiwan |
| Alps (USA) Electronics Taiwan Co., Ltd | Josecarlos Hernandez | 2F., No.130, Sec.3, Nanjing E. Rd. | | | Taipei | | 10488 | Taiwan |
| Alps (USA) Electronics Taiwan Co., Ltd | Josecarlos Hernandez | Alps Alpine North America, Inc. | Mcallen Operations (Alps Alcom In Bond) | 7100 International Parkway Suite 100, Dock 10-16 | Mcallen | TX | 78503 | |
| Als Film Fund | | 2412 N.Talman Ave. | | | Chicago | IL | 60647 | |
| ALS Group USA, Corp | | Building 300 - Suite 360 | | | Rochester | NY | 14623 | |
| Alta Analog, Inc. | | 1737 North First Street | Suite 620 | | San Jose | CA | 95112 | |
| Altera Corporation | | 101 Innovation Way | | | San Jose | CA | 95134 | |
| Altice Labs | Attn Paulo Jesus | Rua Engenheiro José Ferreira Pinto Basto, 3810-106 | | | Aveiro | | | Portugal |
| Altierre Corporation | | 1980 Concourse Drive | | | San Jose | CA | 95131 | |
| Alzheimers Association | N.California&n.Nevada Chapter | PO Box 309 | | | Mountain View | CA | 94042-0309 | |
| Amarri Michael Joseph Brown | | Address Redacted | | | | | | |
| Amazing Smart Card Technologies,Inc. | | 1615 Wyatt | | | Santa Clara | CA | 95054 | |
| Amazon | | 410 Terry Ave N | | | Seattle | WA | 98109-5210 | |
| Amazon.Com Services LLC | | 410 Terry Ave North | | | Seattle | WA | 98109 | |
| Amb Property L.P. | c/o Legacy Partners ComL Inc | PO Box 842514 | | | Dallas | TX | 75284-2514 | |
| Amber Engineering | | Accounts Payable | 5756 Thornwood Drive | | Goleta | CA | 93117-3802 | |
| Amd c/o Josco Products | | Amd / c/o Josco Product | 6800 Burleson Rd. Att Ruso Snyder | | Austin | TX | 78744 | |
| American Airlines | Credit Dept | PO Box 582859-Md768 | | | Tulsa | OK | 74158-2859 | |
| American Civil Liberties Union | | PO Box 96259 | | | Washington | DC | 20077-7445 | |
| American CleanStat | | 15041 Bake Parkway Building F | | | Irvine | CA | 92618 | |
| American Dicing Inc | | 7845 Maltlage Drive | | | Liverpool | NY | 13090 | |
| American Engineering Service | | 3430 East Broadway, | | | Phoenix | AZ | 85040 | |
| American Equipment Leasing | | PO Box 7247-7878 | | | Philadelphia | PA | 19170-7878 | |
| American Equipment, LLC. | | 6112 Collett Road West | | | Farmington | NY | 14425 | |
| American Food and Vending | | 124 Metropolitan Park Drive | | | Liverpool | NY | 13088 | |
| American For Hope Growth & Opportunity | | PO Box 96798 | | | Washington | DC | 20077-7096 | |
| American Management Assn | | PO Box 4725 | | | Buffalo | NY | 14240-4725 | |
| American Microsystems, Inc | | 2300 Buckskin Road | | | Pocatello | ID | 82301 | |
| American Muslim Council | | 1212 New York Ave., N.W. Suite 400 | | | Washington | DC | 20077-1606 | |
| American Muslim Foundation,Inc | | 3606 Forest Drive | | | Alexandria | VA | 22302-9809 | |
| American Printing and Copy | | 1100 OBrien Drive | | | Menlo Park | CA | 94025 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 4 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| American Red Cross | | Santa Clara Valley Chapter | 2731 N First St. | | San Jose | CA | 95134-2029 | |
| American Rigging&relocation Systems,Inc | | 1370 Vander Way | | | San Jose | CA | 95112 | |
| American River Bank | | 3100 Zinfandel Drive, Ste# 450 | | | Rancho Cordova | CA | 95670 | |
| American Semiconductor, Inc. | | 3100 S. Vista Ave., | Suite 230 | | Boise | ID | 83705 | |
| American Shipping Supplies Co | | 11101 Electron Drive | | | Louisville | KY | 40299 | |
| American Vacuum Society | | 120 Wall Street, 32nd Floor | | | New York | NY | 10005 | |
| American Xtal Technology | | 4281 Technology Drive | | | Fremont | CA | 94538 | |
| American Xtal Technology | | 4487 Technology Dr. | | | Fremont | CA | 94538 | |
| Ametek Powervar, Inc. | | 1450 Lakeside Drive | | | Waukegan | IL | 60085 | |
| Ami Semiconductor | | 2300 Buckskin Road | | | Pocatello | ID | 83201 | |
| Amkor Technology | | 1900 South Price Road | | | Chandler | AZ | 85248 | |
| Aml Communications | | 1000 Avenida Acaso | | | Camarillo | CA | 93012 | |
| Ammi | | 1830-A Bering Drive | | | San Jose | CA | 95112-4225 | |
| Amonix, Inc. | | 3425 Fujita Street | | | Torrance | CA | 90505 | |
| Amostech | | #415 Dongsan B/D 4F10 Olympic-ro 30-gilSongpa-gu | | | Seoul | | | Korea |
| Amostech Inc. | SJ Kim | #415, Dongsan B/D 4F, 10 | Olympic-ro 30-gil, Songpa-gu | | Seoul | | | Korea |
| Amotech Co., Ltd. | | 1600 Commerce Pkwy | | | Lancaster | NY | 14086 | |
| AMPACC Law Group, PLLC | | 3500 188th St SW Ste 103 | | | Lynwood | WA | 98037 | |
| Amphenol Thermometrics Inc | | 1055 Mission Ct | | | Fremont | CA | 94539-8203 | |
| Amplitude Technical Sales | | 252 West Swamp Road, Ste 7 | | | Doylestown | PA | 18907 | |
| Ampro Plastic Products.Inc | | 1228 Alderwood Avenue | | | Sunnyvale | CA | 94089 | |
| AMS Construction | Arnold Snider | 88 Amherst Ave. | | | Menlo Park | CA | 94025 | |
| AMS Software & Elektronik GmbH | Bjarne Schleemann | Liese-Meitner-Strase 9 | | | Flensburg | | 24941 | Germany |
| AMSystems | | 5780 Thornwood Drive | | | Goleta | CA | 93117 | |
| Amtech Microelectronics Inc | | 485 Cochrane Clr | | | Morgan Hill | CA | 95037 | |
| AmTechs Corporation | | 5-20-16 Kyodo, Setagaya-ku | | | Tokyo | | | Japan |
| Anadigics | | 141 Mt. Bethel Rd | | | Warren | NJ | 07059 | |
| Anadyne, Inc. | | 1729 Seabright Ave, Ste C | | | Santa Cruz | CA | 95062 | |
| Analog Devices | | 21 Osborn Street | | | Cambridge | MA | 02139 | |
| Analog Devices | Attn Disbursement Department | Three Technology Way | | | Norwood | MA | 02062 | |
| Analog Devices - No. Carolina | | Assembled Products Div/Ap | POBox 9106 | | Norwood | MA | 02062 | |
| Analog Devices - San Jose | | Three Technology Way | | | Norwood | MA | 02062 | |
| Analog Devices - Tipd | | 831 Woburn Stret | | | Wilmington | MA | 01887 | |
| Analog Devices (Wilmington) | | 804 Woburn Street | | | Wilmington | MA | 01887 | |
| Analog Devices B.V. | | Raheen Industrial Estate | | | Limerick | | | Ireland |
| Analog Devices Gen.Trias,Inc. | | Gateway Business Park | | Javalera ,Gen. Trias | Cavite | | | Philippines |
| Analog Devices Inc | | 20 Alpha Road | | | Chelmsford | MA | 01824 | |
| Analog Devices Inc | | PO Box 192729 | 2825 Oak Lawn | | Dallas | TX | 75219-9998 | |
| Analog Devices Inc. | | 1201 Comstock Street | | | Santa Clara | CA | 95054 | |
| Analog Devices-Cambridge Mass | Attn Accts Payable, Ms-429 | 804 Woburn Street | | | Wilmington | MA | 01887 | |
| Analog Photonics | | 1 Marina Park Dr Ste 205 | | | Boston | MA | 02210 | |
| Analogic Corporation | | 8 Centennial Drive | | | Peabody | MA | 01960 | |
| Analogix Semiconductor, Inc | | 3211 Scott Blvd. | Suite 100 | | Santa Clara | CA | 95054 | |
| Analytical Services Group | | 3010 Scott Blvd. | | | Santa Clara | Ca | 95054 | |
| Anderson-Behel | | 3350 Stevens Creek Blvd. | | | San Jose | CA | 95117 | |
| Andigilog | | 7404 W. Detroit Street Suite 100 | | | Chandler | AZ | 85226-2422 | |
| Andover Corporation | | 4 Commercial Drive | | | Salem | NH | 03079 | |
| Andrew Button | | Address Redacted | | | | | | |
| Andrew Humphrey | | Address Redacted | | | | | | |
| Andrew Long | | Address Redacted | | | | | | |
| Andrew Mumbach | | Address Redacted | | | | | | |
| Andrew Nguyen T | | Address Redacted | | | | | | |
| Andrew Wood | | Address Redacted | | | | | | |
| Andrew Wright | | Address Redacted | | | | | | |
| Anello Photonics | | 4699 Old Ironsides Dr. Ste 150 | | | Santa Clara | CA | 95054 | |
| Aneric Enterprizes | | 47 Kaki Bukil Place | | | Eunos Techpark | | | Singapore |
| Angst+Pfister | | PO Box 603 | | | Urdorf | | 08901 | Switzerland |
| Anibal Fabian Hernandez | | Address Redacted | | | | | | |
| Ank Machining | | 943 Berryessa Rd #1 | | | San Jose | CA | 95133 | |
| Anritsu Company | | 490 Jarvis Drive | | | Morgan Hill | CA | 95037 | |
| Ansa Biotechnologies | | 1198 65th St #250 | | | Emeryville | CA | 94608 | |
| ANSIC Co. LTD | | No. 5 ,Lane 19 , Pader Road | PO BOX 47-88 TAIPEI ,ATT C.S. Huang | | Hsinchu | | | Taiwan |
| ANSIC TAIPEI (Attn C.S. HUANG) | | 2F., No. 52-1, Lane 136, Sec. 3 | Chung-King N. Rd., | | Taipei | | | Taiwan |
| ANSYS, Inc. | | 2600 ANSYS Drive | | | Canonsburg | PA | 15317 | |
| Ant Hill Signs & Design | | 875 Maude Ave.#5 | | | Mountain View | CA | 94043 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 5 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Antech Sales | | 105 Elmwood Avenue | | | Medina | NY | 14103 | |
| Anthem Blue Cross Life and Health Ins | | PO Box 51011 | | | Los Angeles | CA | 90051-5311 | |
| Anthem Blue Cross. | | PO Box 54630 | | | Los Angeles | CA | 90054-0630 | |
| Anthony Mehran Azarm | | Address Redacted | | | | | | |
| Anthony Nixon | | Address Redacted | | | | | | |
| Anthony Visconte | | Address Redacted | | | | | | |
| Antonieta Ortiz | | Address Redacted | | | | | | |
| Antonio Espinoza | | Address Redacted | | | | | | |
| Antora Energy | | 1244 Reamwood Ave | | | Sunnyvale | CA | 94089 | |
| AOC Technologies (Wuhan) Cp., Ltd. | | 5960 Inglewood Dr Ste 100 | | | Pleasanton | CA | 94588 | |
| Aon Consulting, Inc. | | PO Box 100137 | | | Pasadena | CA | 91189-0137 | |
| Apd Semiconductor | | 2372-C Qume Drive | | | San Jose | CA | 95131 | |
| APeak | | 63 Albert Rd | | | Newton | MA | 02466 | |
| Apex Fleet | | 75 Remittance Drive | Suite 1230 | | Chicago | IL | 60675-1230 | |
| Apex Microtechnology | | 5980 N Shannon Rd | | | Tucson | AZ | 85741 | |
| Apionics LLC | | 14625 Bronson Ave. | | | San Jose | CA | 95124 | |
| Api-Picometric, LLC | | 2925 Boardwalk | | | Ann Arbor | MI | 48104 | |
| Apple | | 5 Infinite Loop Ms305-4Mm | | | Cupertino | CA | 95014 | |
| Apple Inc. | | 1326 Kifer Road | Bldg.# 1324 | | Sunnyvale | CA | 94086 | |
| Applied Air Filters | | 980 N 11th Street | | | San Jose | CA | 95112 | |
| Applied Image Inc. | | 1653 East Main Street | | | Rochester | NY | 14609 | |
| Applied Magnetics Corporation | | Accounts Payable | 75 Robin Hill Road | | Goleta | CA | 93117 | |
| Applied Materials | | PO Box 210067 | | | Dallas | TX | 75211 | |
| Applied Materials, Inc. | Dept. LA 21161 | PO Box LA 21161 | | | Pasadena | CA | 91185 | |
| Applied Mems. Inc | | 12200 Parc Crest Drive | | | Stafford | TX | 77477 | |
| Applied Micro Clrcuits Corp. | | 6290 Sequence Drive | | | San Diego | CA | 92121-6583 | |
| Applied Optoelectronics | | 13115 Jess Pirtle Blvd | | | Sugar Land | TX | 77478 | |
| Applied Physics Laboratory | | 11100 John Hopkins Road | | | Laurel | MD | 20723 | |
| Applied Technical Services, LLC | | 1049 Triad Court | | | Marietta | GA | 30062 | |
| Apta Group, Inc. | | 6828 Nancy Ridge Drive | | | San Diego | CA | 92121-2232 | |
| Apti Engineering & Product Development | | 25620 Rye Road | | | Valencia | CA | 91355 | |
| Aptiv (DE) Services Deutschland GmbH | Barbara Castilho | Aptiv Services Deutschland GmbH | Werk Engelskirchen-Osberghausen Enterprise Park | Al. Powstancow Wielkopolskich 13d Enterprise Park | Krakow | | 30-707 | Poland |
| Aptiv (DE) Services Deutschland GmbH | Barbara Castilho | Aptiv Services Deutschland GmbH | Werk Osberghausen Wiehlpuhl 4 | | Engelskirchen | | 51766 | Germany |
| Aptiv (Poland) Services Poland S.A. | Attn Kinga Serwicka, Kinga Serwicka | ul. Powstancow Wielkopolskic 13 d-e | | | Krakow | | 30-707 | Poland |
| Aptiv (Poland) Services Poland S.A. | Kinga Serwicka | Documents Digital Management Center | AL. Powstancow Wielkopolskich 13d | Enterprise Park | Krakow | | 30-707 | Poland |
| Aptiv (Singapore) Safety & Mobility Services Singapore Pte. Ltd. | Attn Lee Hui Mui / Office Wong, Eva, Lee Hui Mui Office | As&ux | 501 Ang Mo Kio Industrial Park 1 | | Singapore | | 569621 | Singapore |
| Aptiv (Singapore) Safety & Mobility Services Singapore Pte. Ltd. | Wong, Eva | 501 Ang Mo Kio Industrial Park 1 | | | Singapore | | 569621 | Singapore |
| Aptiv (Suzhou) Electronics Co., Ltd. | Attn Hedy Hu, Hedy Hu | No.123, Chang Yang Street | Suzhou Industrial Park | | Jiangsu Province | | 215126 | China |
| Aptiv (US) Services US, LLC | Attn Kenia Valladares, Kenia Valladares | Aptiv Services US, LLC AS&UX DA31/DA26 | C/O Lidc DA31 Receiving | 601 Joaquin Cavazos Rd | Los Indios | TX | 78567 | |
| Aptiv (US) Services US, LLC | Kenia Valladares | Advanced Safety & User Experience | 5725 Innovation Dr | M/C 483-400-Kok | Troy | MI | 48098 | |
| AptivPort (SA) Services S.A. | Attn Joana Sousa, Joana Sousa | Rua Max Grundig 1 | | | Braga | | P-4705-820 | Portugal |
| Apton Biosystems | | 6670 Owens Dr | | | Pleasanton | CA | 94588 | |
| Aptos Corporation | | 1557 Centre Pointe Drive | | | Milpitas | CA | 95035 | |
| Aqua Products, Inc. | | 4121 Warehouse Lane | | | Pensacola | FL | 32505 | |
| Aqua Sciences Inc. | | 565 Fillmore Ave | | | Tonawanda | NY | 14150 | |
| Aqua Tek Plumbing, Inc. | | PO Box 23271 | | | San Jose | CA | 95153 | |
| Aqufi, Inc | | 2225 E.Bayshore Rd | Ste 110 | | Palo Alto | CA | 94303 | |
| AR RF Microwave Instrumentation | | 160 Schoolhouse Rd | | | Souderton | PA | 18964-9990 | |
| Aramark | | 22485 Network Place | | | Chicago | IL | 60673-1224 | |
| Aramark | Refreshment Services/13825 | 48995 Milmont Drive | | | Fremont | CA | 94538 | |
| Arch Wireless | | PO Box 660770 | | | Dallas | TX | 75266-0770 | |
| Arda Technologies, Inc | | 148 Castro Street | Suite A1 | | Mountain View | CA | 94041 | |
| Argo Ai LLC | | 2545 Railroad St Ste 400 | | | Pittsburgh | PA | 15222 | |
| Argonne National Laboratory | | Bldg. 201 Ocf-Pro | 9700 S. Cass Ave. | | Lemont | IL | 60439 | |
| Arista Business Imaging Solutions | | 5153 Commercial Cir | | | Concord | CA | 94520 | |
| Armanino LLP | | 12657 Alcosta Blvd.Suite 500 | | | San Ramon | CA | 94583 | |
| Armanino LLP | | PO Box 398285 | | | San Francisco | CA | 94139-8285 | |
| Armanino Solutions LLC | | 12657 Alcosta Blvd. | | | San Ramon | CA | 94583 | |
| Arnab Jyoti Baruah | | Address Redacted | | | | | | |
| Arnolds Office Furniture | | 313 W. 4th Street | | | Bridgeport | PA | 19405 | |
| Aromatix Technologies | | 3060 Coronado Dr. | | | Santa Clara | CA | 95054 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 6 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arrow (Altron) Altech Distribution (Pty) Ltd | Melanie Brown | 53 - 57 Yaldwyn Road | | | Jet Park | | 01459 | South Africa |
| Arrow (Altron) Altech Distribution (Pty) Ltd | Melanie Brown | PO Box 701 | | | Isando | | 01600 | South Africa |
| Arrow (Asia) Pac Limited | Attn Fritz Ieung, Receiving Team | Unit 5015E-5020E, 5/F | Centre B, ATL Logistics Centre | 8 Container Port Road Street South | Kwai Chung, NT | | | Hong Kong |
| Arrow (Asia) Pac Limited | Fritz Ieung | 2/F Green 18 Phase 2 | | | Hong Kong Science Park, NT | | 999077 | China |
| Arrow (Aus) Electronics Australia Pty Ltd. | Sara Sheikhi | 14 Nicole Close | Bayswater North | | Victoria | | 03153 | Australia |
| Arrow (Aus) Electronics Australia Pty Ltd. | Sara Sheikhi | Po Box 664, Bayswater | | | Victoria | | 03153 | Australia |
| Arrow (US) Electronics, Inc. | Attn Sebastian Suarez, Dorota Slezak | 665 Maestro Drive | | | Reno | NV | 89511 | |
| Arrow (US) Electronics, Inc. | Attn Sebastian Suarez, NAC Accounts Payable | PO Box 6513 | | | Englewood | CO | 80155 | |
| Arrow Electronics, Inc. | | 9201 E Dry Creek Road | | | Englewood | CO | 80112 | |
| Arrow Fire Protection | | 3330 Seldon Ct. Suite 1 | | | Fremont | CA | 94539 | |
| Arrow Star | | 6087 Buford Hwy Ste G | | | Norcross | GA | 30071 | |
| Art Semi LLC | | 9208 Waterford Centre BlvdSuite 110 | | | Austin | TX | 78785 | |
| Artest Corporation | | 2092 Concourse Drive | | | San Jose | CA | 95131 | |
| Artest Corporation | | 678 Almanor Avenue | | | Sunnyvale | CA | 94086 | |
| Arthur E. Geiss | | Address Redacted | | | | | | |
| Artisan Technology Group | | 101 Mercury Drive | | | Champaign | IL | 61822 | |
| Artnet Pro, Inc. | | 2109 OToole Ave., Suite #G | | | San Jose | CA | 95131 | |
| Arturo Magana | | Address Redacted | | | | | | |
| Aruba | | 3rd Floor Building B, Pacific Centuey Place2A Gongti North Road, Chaoyand District | | | Beijing | | 100027 | China |
| Asahi Diamond America Inc. | | 9872 Windisch Road | | | West Chester | OH | 45069 | |
| Ascot Insurance Company | | 55 West 46th Street, Floor 26 | | | New York | NY | 10036 | |
| Asct, LLC | | 30 Ozick Drive | | | Durham | CT | 06422 | |
| ASE HOLDINGS ELECTRONICS ( Phil ) Inc. | | Lot 3,4 & 5,Block 7 ( Att Chris Mirand | First Cavite Industrial State | BoLangkaanDasmarinas | Cavite | | | Philippines |
| Asga Engenharia | | Address Redacted | | | | | | |
| Asghar Ali Mandviwala | | Address Redacted | | | | | | |
| Ashland Distribution Company | | PO Box 93263 | | | Chicago | IL | 60673-3263 | |
| Ashland Inc | | 16397 Collections Center Drive | | | Chicago | IL | 60693-6397 | |
| Ashton Kastner | | Address Redacted | | | | | | |
| Asi Industries, Ltd. | | 500 E. Calaveras Blvd., Suite #328 | | | Milpitas | CA | 95035 | |
| Asi Semiconductor, Inc | | 230 Main Street Ste B | | | Longmont | CO | 80501 | |
| Asic Advantage, Inc. | | 1290B Reamwood Avenue | | | Sunnyvale | CA | 94089 | |
| Asl | | 421 Lincoln Ave | | | San Jose | CA | 95126 | |
| Asml US LLC | | 2625 W. Geronimo PlaceSuite 200 | | | Chandler | AZ | 85224 | |
| Asp Film | | 1031 E. Duane Ave., Suite #M | | | Sunnyvale | CA | 94086 | |
| Aspen Technologies | | 5050-C List Drive | | | Colorado Springs | CO | 80919 | |
| Asphera Inc | | 629 Center St | | | Santa Cruz | CA | 95060 | |
| Asseta, Inc. | | 2443 Fillmore Street #380-2307 | | | San Francisco | CA | 94115 | |
| Assya | | 161 Oxford Gdns | London | | Greater London | | W10 6NE | United Kingdom |
| Astec Semiconductor | | 255 Sinclair Frontage Road | | | Milpitas | CA | 95035 | |
| Astro Events of San Jose | | 909 Park Avenue | | | San Jose | CA | 95126 | |
| AT & T | | PO Box 5019 | | | Carol Stream | IL | 60197-5019 | |
| AT&T | | PO Box 5025 | | | Carol Stream | IL | 60197-5025 | |
| AT&T Mobility | | PO Box 6463 | | | Carol Stream | IL | 60197-6463 | |
| AT&T Universal Biller | | PO Box 79112 | | | Phoenix | AZ | 85062-9112 | |
| AT&T Universal Business Card | | PO Box 410436 | | | Salt Lake City | UT | 84141 | |
| Ate | | L. Evans Accounts Payable | 1693 Mabury St | | San Jose | CA | 95133 | |
| ATE Inc. | | 3750 Oceanic Way #402 | | | Oceanside | CA | 92056 | |
| Atlantic Specialty Insurance Company | | 605 Highway 169 N, Suite 800 | | | Plymouth | MN | 55441 | |
| Atlas Copco Compressors LLC | | 48430 Milmont Drive | | | Fremont | CA | 94538 | |
| Atlas Copco Compressors LLC | | Dept Ch 19511 | | | Palatine | IL | 60055-9511 | |
| Atlas Copco Compressors, LLC | | 1600 Commerce Pkwy | | | Lancaster | NY | 14086 | |
| Atmel Corporation | | 1150 E. Cheyenne Mtn. Blvd. | | | Colorado Springs | CO | 80906 | |
| Atmel Corporation | | 2325 Orchard Pkwy | | | San Jose | CA | 95131 | |
| Atmel Rousset | | Zone Undustrielle | 13106 Rousset | | Rousset Cedex | | | France |
| Atmi | | Emosyn | 7 Commerce Drive | | Danbury | CT | 06810 | |
| Atomera Inc | | 750 University Ave Ste 280 | | | Los Gatos | CA | 95032-7698 | |
| Atomica Corp | | 75 Robin Hill Rd Ste A | | | Goleta | CA | 93117 | |
| Attendant Network Service,Inc | | 4546 El Camino Real Suite B-7 | | | Los Altos | CA | 94022 | |
| Attollo Engineering LLC | | 160 Camino Ruiz | | | Camarillo | CA | 93012 | |
| Atul Batra | | Address Redacted | | | | | | |
| Auburn University | | 200 Broun Hall | | | Auburn | AL | 36849 | |
| Audio Visual Integrators, Inc. | | 1330 Plank Road | | | Webster | NY | 14580 | |
| August Technology | | 4900 West 78th Street, | | | Bloomington | MN | 55435 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 7 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aura Semiconductor | | Rm D 10/F Tower A Billion Ctr, 1 Wang Kwong Rd | | | Kowloon Bay Kl | | | Hong Kong |
| Auris Health Inc | | 150 Shoreline Dr | | | Redwood City | CA | 94065 | |
| Aurora | | 280 N Bernardo Ave. | | | Mountain View | CA | 94043 | |
| Austin Scientific Company | | 500 Laurelwood Road, #9 | | | Santa Clara | CA | 95054 | |
| Autodesk, Inc. | | 111 McInnis Parkway | | | San Rafael | CA | 94903 | |
| AutomaTech, Inc. | | 138 Industrial Park | | | Plymouth | MA | 02360-7243 | |
| Automatic Data Processing | | PO Box 78415 | | | Phoenix | AZ | 85062-8415 | |
| Automation Control | | 743 Camden Avenue | | | Campbell | CA | 95008 | |
| AutomationDirect.com | | 3505 Hutchington Road | | | Cumming | GA | 30040 | |
| Autumn Santa Ana (Qms Consultant) | | 502 Shadow Court | | | San Jose | CA | 95129 | |
| Avago/Agilent Technologies | | 1730 Fox Drive | | | San Jose | CA | 95131 | |
| Avanced Interconnect Techologies | | 2061 Case Parkway South,unit 6 | | | Twinsburg | Oh | 44087 | |
| Avantos | | 5900 Hollis Street, Suite #A | | | Emeryville | CA | 94608 | |
| Avery Dennison | | Address Redacted | | | | | | |
| Avery Dennison Rfid Company | | 29485 Highway 76 | | | Clinton | SC | 29325 | |
| Aviana Molecular Technolpgies,LLC | Attn Sharon Sharon Elliott, Sharon Elliott | Aviana Molecular Technolpgies,LLC | 6555 Sanger Rd.,Ste.200 | | Orlando | FL | 32827 | |
| Avicena Tech Corp. | | 1225 Bordeaux Drive | | | Sunnyvale | CA | 94089 | |
| Avnera | | 16505 NW Bethany Court | Suite 100 | | Beaverton | OR | 97006 | |
| Awards North | | 18535 Old Statesville Road Suite D | | | Cornelius | NC | 28031 | |
| Awr | | Dept, LA 22024 | | | Pasadena | CA | 91185-2024 | |
| Axcelis Technologies, Inc | | 108 Cherry Hill Drive | | | Beverly | MA | 01915-1066 | |
| Axiom Microdevices Inc | | 21 Technology Drive | Suite 102 | | Irvine | CA | 92618 | |
| Axis Engineering, Inc | | 1273 Industrial Pkwy. | | | Hayward | CA | 94544 | |
| AXUS Technology | | 7001 W. Erie Street | Ste. 1 | | Chandler | AZ | 85226 | |
| Axus Technology, LLC | | 7474 West Chandler Blvd | | | Chandler | AZ | 85226 | |
| Ayar Labs | | 6460 Hollis St Ste A | | | Emeryville | CA | 94608 | |
| Ayer Sales Inc. | | 1521 Route 9w | | | Selkirk | NY | 12158 | |
| Azimuth Industrial Co. | | 30593 Union City Blvd | Ste.110 | | Union City | CA | 94587 | |
| B & T Hydraulics | | PO Box 835 | 2324 Del Monte Street | | West Sacramento | CA | 95691 | |
| B&J Specialties | | 321 Ingalls Street | | | Santa Cruz | CA | 95060 | |
| B. Riley Securities, Inc. | | 1300 North 17th Street Suite 203 | | | Arlington | VA | 22209 | |
| B.E.E. Industrial Supply Inc | | 1371 Old Oakland Road | | | Oakland | CA | 95112 | |
| B.J. Muirhead Company Inc. | | 115 Mid County Drive | | | Orchard Park | NY | 14127 | |
| Bach Nguyen | | Address Redacted | | | | | | |
| Backblaze, Inc. | | 500 Ben Franklin Court | | | San Mateo | CA | 94401 | |
| Backflow Prevention Specialists, Inc | | 1131 Elko DR | | | Sunnyvale | CA | 94089 | |
| Badger Plug | | N1045 Technical Drive | PO Box 199 | | Greenville | WI | 54912-0199 | |
| Bae Systems | | 2 Forbes Rd Lex 01-146 | | | Lexington | MA | 02421 | |
| Bae Systems Information & Electronic | | Fairchild Imaging | 1801 Mccarthy Blvd. | | Milpitas | CA | 95035 | |
| Bajobs.Com | | 401 Town & Country Village | | | Palo Alto | CA | 94301 | |
| Balazs Analytical Lab. | | 252 Humboldt Court | | | Sunnyvale | CA | 94089-1300 | |
| Balboa Capital Corp. Doc. # 004-13561-01 | Attn Business Center | 2010 Main Street, Ste. 1150 | | | Irvine | CA | 92614 | |
| Balboa Capital Corp. Doc.# 004-13578-01 | | PO Box 14520 | | | Irvine | CA | 92623-4520 | |
| Baldor Motors & Drives | | 20303 Mack Street | | | Haward | CA | 94545 | |
| Ball Aerospace & Technologies Corp. | | 1600 Commerce Street | Boulder Industrial Park | | Boulder | CO | 80301 | |
| Bangor University | | Dean St Rm 230 | Bangor | | Gwynedd | | LL571UT | United Kingdom |
| Bank of America | | 100 North Tryon Street | | | Charlotte | NC | 28255 | |
| Bank of America, N.A. | Attn Peter Nostrom | 100 North Tryon Street, | | | Charlotte | NC | 28255 | |
| Bank of New York Mellon Trust Company, N.A. | c/o Paul Hastings, LLP | Attn Matt Warren | 71 South Wacker Drive | Suite 4500 | Chicago | IL | 60606 | |
| Bank of New York Mellon Trust Company, N.A. (Indenture Trustee) | Attn Corporate Trust Administration | 601 Travis Street, 16th Floor | | | Houston | TX | 77002 | |
| Bank of the West | | DEpt LA 23091 | | | Pasadina | CA | 91185-3091 | |
| Bank of the West | | PO Box 23091 | | | Pasadena | CA | 91185-3091 | |
| Banner Industries | | 1 Industrial Drive | | | Danvers | MA | 01923-1039 | |
| Banuazizi Associates Architect | | 4100 Trasport Street | | | Palo Alto | CA | 94303 | |
| Banyan Energy | | 1001 Camelia Street | | | Berkeley | CA | 94710 | |
| Baraja Inc. | | 380 Portage Ave | | | Palo Alto | CA | 94306 | |
| Barathkumar Rajasekar | | Address Redacted | | | | | | |
| Barksdale, Inc. | | 3211 Fruitland | | | Los Angeles | CA | 90058-0843 | |
| Barr Associates | | 2 Liberty Way | | | Westwood | MA | 01886 | |
| Barrel Accessories and Supply Co., Inc. | | 15 Jetview Drive | | | Rochester | NY | 14624 | |
| Barris & Griffin Company | Attn Accounts Payable | 333 Cobalt Way, Suite #107 | | | Sunnyvale | CA | 94086 | |
| Barry Steel Fabrication, Inc. | | 30 Simonds Street | | | Lockport | NY | 14094 | |
| Barry-Wehmiller Design Group, Inc. | | 8235 Forsyth Boulevard Suite 900 | | | Saint Louis | MO | 63105 | |
| Barton H. Darnell | Insurance Services | 4171 Piedmont Ave. Ste 206a | | | Oakland | CA | 94611-5175 | |
| BASF Corporation | | 46820 Fremont Boulevard | | | Fremont | CA | 94538 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 8 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Basilard Biotech, Inc | | 41593 Winchester Road, Ste 200 Pmb#278 | | | Temecula | CA | 92590 | |
| Battery Solutions, LLC | | 4930 Holtz Drive | | | Wixom | MI | 48393 | |
| Bay Air Gas | | 441 Hobson Street | | | San Jose | CA | 95115 | |
| Bay Alarm Company | | PO Box 51041 | | | Los Angeles | CA | 90051-5337 | |
| Bay Area Backflow, LLC | | 290 Nagareda Drive, Unit 5 | | | Gilroy | CA | 95020 | |
| Bay Area Beeper | Page America | 1530 Old Oakland Road, #100 | | | San Jose | CA | 95112 | |
| Bay Area Canvas & Patio | | 2362 De La Cruz | | | Santa Cruz | CA | 95050 | |
| Bay Area Exhibits,Inc | | 2900 Mead Avenue | | | Santa Clara | CA | 95051 | |
| Bay Area Shelving, Inc. | | 2504 Seaboard Avenue | | | San Jose | CA | 95131 | |
| Bay Marketing Corporation | | 43528 Fremont Blvd | | | Fremont | CA | 94538-6054 | |
| Bay Shred | | PO Box 1818 | | | Pacifica | CA | 94044 | |
| Bayard, P.A. | Attn Steve Brauerman | 600 N. King Street Suite 400 | | | Wilmington | DE | 19899 | |
| Bayland 2000,LLC | | 35170 Cabrillo Dr | | | Frimont | CA | 94536 | |
| Bayshore Fence Co. | | 933 Kiefer Road | | | Sunnyvale | CA | 94086 | |
| Baysport,Inc | | 987 University Avenue #12 | | | Los Gatos | CA | 95032 | |
| BCS Access Systems US, LLC | Attn Roxanne Metcalf, Chris Delaney | Dock Door A | 5752 Industrial Park Road | | Winona | MN | 55987 | |
| BCS Access Systems US, LLC | Roxanne Metcalf | PO Box 520 | | | Hidalgo | TX | 78557-9998 | |
| BDO | Attn Chris Silva | PO Box 642743 | | | Pittsburgh | PA | 15264-2743 | |
| BDO USA LLC | | 8401 Greensboro Drive, Suite 800 | | | McLean | VA | 22102 | |
| Beach Trading Corporation | | PO Box 65054 | | | Virginia Beach | VA | 23467 | |
| Beacon Fire & Safety | | 2188 DEL FRANCO Street Suite#A | | | San Jose | CA | 95131 | |
| Beacon Light Products, Inc. | | 723 West Taylor Avenue | | | Meridian | ID | 83642 | |
| Bear Machining | | 3261 Edward Ave. | | | Santa Clara | CA | 94054 | |
| Beatrice Duarte | | Address Redacted | | | | | | |
| Becker Nachrichtentechnik GmbH | | 4701 Atlantic Ave, Ste 118 | | | Raleigh | NC | 27640 | |
| Beckman Coulter | | Address Redacted | | | | | | |
| Beco Manufacturing Co. Inc | Fluid Control Products | 28361 Peralta Drive | | | Laguna Hills | CA | 92653 | |
| Becsis LLC | | 2197 Brookwood Dr | | | South Elgin | IL | 60177 | |
| Bell Electrical Supply | | 316 Matthew Street | | | Santa Clara | CA | 95050 | |
| Ben Raduns | | Address Redacted | | | | | | |
| BenchDepot | | PO Box G | | | Tecate | Ca | 91980 | |
| Benchmark Electronics (Thailand) PCL | | 94 Moo 1, Hi-Tech Industrial Estate | Banlane, Bang Pa-in | | Ayudhaya | | 13160 | Thailand |
| Benchmark Products | | 1605 Waukegan Road | | | Waukegan | Il | 60085 | |
| Benchmarq Microelectronics,Inc. | | Accounts Payable | 17919 Waterview Pkwy | | Dallas | TX | 75252 | |
| Bender Associates, Inc. | | 5030 S. Mill Ave. | Suite C-2 | | Tempe | AZ | 85282 | |
| Beneficial Administration LLC | | PO Box 3100 | | | Newport Beach | CA | 92658-9027 | |
| Benito Chua | | Address Redacted | | | | | | |
| Benjamin Campbell | | Address Redacted | | | | | | |
| Benjamin Williams | | Address Redacted | | | | | | |
| Berendsen Fluid Power | | 4380-A Bidwridge Ave. | | | San Diego | CA | 92123 | |
| Bergmann Associates | | 101 Crawfords Corner RoadSuite 3400 | | | Holmdel | NJ | 07733 | |
| Berkana Wireless Inc. | | 1359 Dell Avenue | | | Campbell | CA | 95008 | |
| Berkely Senor & Actuator Center | | 451 University Hall, MC1101 | | | Berkeley | Ca | 94720 | |
| Berkshire Hathaway Specialty Insurance Company | | 100 Federal St 7th Floor | | | Boston | MA | 02110 | |
| Berryessa Develop.Association,Inc | c/o Borelli Investment Company | 2051 Junction Avenue,Suite#100 | | | San Jose | CA | 95131 | |
| Berryessa Development Assoc Inc | c/o Marwest Commercial | PO Box 51156 | | | Los Angeles | CA | 90051-5456 | |
| Berryessa Development Association | | 1650 Zanker Road | Suite 100 | | San Jose | CA | 95112 | |
| Berryessa Development Association, Inc | Smith Commercial Mgt., Inc | 18640 Sutter Blvd., Suite 300 | | | Morgan Hill | CA | 95037-8011 | |
| Berryessa Light Industrial | Attn Lee Jatta | 2051 Junction Avenue Suite 100 | | | San Jose | CA | 95133 | |
| Bert Ragudo | | Address Redacted | | | | | | |
| Bert Toalson | | Address Redacted | | | | | | |
| Besi Die Handling, Inc | | 10 Tinker Avenue | | | Londonderry | NH | 03053 | |
| Besi North America,Inc | | 33 E. Comstock Dr., Suite 4 | | | Chandler | AZ | 85225 | |
| Besi Singapore Pte. Ltd. | | 1 Science Park Road | #03-11 | | The Capricorn | | 117528 | Singapore |
| Best Electronics | | 250 East Gish Road | | | San Jose | CA | 95112 | |
| Best Label Company, Inc. | | 2943 Whipple Road | | | Union City | CA | 94587 | |
| BeyondTrust Corporation | | 11695 Johns Creek Parkway | | | Johns Creek | GA | 30097 | |
| Biasat | | 2040 E Technology Clr | | | Tempe | AZ | 85284 | |
| Bi-Cmos Foundry | | 975 Comstock Street | | | Santa Clara | CA | 95054 | |
| Bid Service | | PO Box 128 | | | Brantley Beach | NJ | 07720 | |
| Bid Services | | PO Box 6729 | | | Freehold | NJ | 07728 | |
| Bid-Service | | 225 Willow Brook Rd | | | Freehold | NJ | 07728 | |
| Big Bang Technology, Inc | | 1810 Old Oakland Rd | Suite #F | | San Jose | CA | 95131 | |
| Big Bear Networks | | 345 Potrero Ave | | | Sunnyvale | CA | 94085 | |
| Big Red, LLC | | 615 Wyckoff Road | | | Ithaca | NY | 14850 | |
| Bill (Buu) Ly | | Address Redacted | | | | | | |



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Binghamton University | | Binghamton Univ. Mechanical Engineering | 4400 vESTAL pKWY eAST | | Binghamton | NY | 13902 | |
| Bioling Inc | | 4535 Towne Centre Ct Ste 200 | | | San Diego | CA | 92121 | |
| Biological Dynamics Inc | | 9381 Judicial Dr Ste 120 | | | San Diego | CA | 92121 | |
| Bionano Genomics | | 9540 Towne Centre Dr. Ste 100 | | | San Diego | CA | 92121 | |
| Bird Electronic Corporation | | 30303 Aurora Road | | | Solon | OH | 44139 | |
| Birhanu Alemayehu | | Address Redacted | | | | | | |
| Black Forest Engineering LLC | | 9348 Grand Cordera Parkway | Suite 200 | | Colorado Springs | CO | 80924 | |
| Black Mountain Water | Processing Center | PO Box 52237 | | | Phoenix | AZ | 85072-2237 | |
| Blackmon Service, Inc. | | 1601 Cross Beam Drive | | | Charlotte | NC | 28217 | |
| Blackrock Microsystems | | 630 Komas Drive | Suite 200 | | Salt Lake CIty | UT | 84108 | |
| BLACKROCK, INC. | | 50 HUDSON YARDS | | | NEW YORK | NY | 10001 | |
| Blackwatch International | | 4234 54th St Bldg 620 | | | McCLELLAN | CA | 95652 | |
| Blades Design Group LLC | | 56 Horse Hill Road | | | Concord | NH | 03303 | |
| Bleximo Corp. | | 117 Merion Ter | | | Moraga | CA | 94556 | |
| Bloo Solar | | Address Redacted | | | | | | |
| Blue Danube Systems, Inc | | 3131 Jay Street Suite 201 | | | Santa Clara | CA | 95054 | |
| Blue Ridge Tool, Inc. | | 505 Lakedale Road | | | Colfax | NC | 27235 | |
| Blue Shield of California | | PO Box 51827 | | | Los Angeles | CA | 90051-6127 | |
| Bmw Financial Services | | PO Box 78103 | | | Phoenix | AZ | 85062-8103 | |
| BoardBookit, Inc. d/b/a Govenda | | 900 Parish Street Suite 102 | | | Pittsburgh | PA | 15220 | |
| Bob Henderson | | Address Redacted | | | | | | |
| Bob Long Investigations Group, LLC | | One Marina Park Drive Suite 1410 | | | Boston | MA | 02210 | |
| Bob Manazano Diaz | | Address Redacted | | | | | | |
| Bolton Machine Handling | | 1336 Charlotte Highway | | | Mooresville | NC | 28115 | |
| Bonfante Buffet | Bonfante Gardens Theme Park | 3050 Hecker Pass Hwy | | | Gilroy | CA | 95020 | |
| Bonsaisoft Inc | | 1994 Ashland Way | | | San Jose | CA | 95130 | |
| Bosnak Auto Concepts | | 56 N.Saratoga Ave. | | | Santa Clara | CA | 95051-0000 | |
| Boston Market | | 2006 El Camino Real | | | Santa Clara | CA | 95050 | |
| Boulder Non Linear | | 450 Courtney Way # 107 | | | Lafayette | CA | 80026 | |
| Boulter Industrial Contractors | | PO Box 967 | | | Webster | NY | 14580 | |
| Bourns, Inc | | 2029 Stierlin Court | Suite 120 | | Mountain VIew | CA | 94043 | |
| Bourns, Inc. | | 1200 Columbia Avenue | | | Riverside | CA | 92507 | |
| Boyang Jiang | | Address Redacted | | | | | | |
| Boyang Jiang | | Address Redacted | | | | | | |
| Boyd Corporation (Woburn) Inc. | | 55 Dragon Court | | | Woburn | MA | 01801 | |
| Boyou Industrial (HK) Co.Limited | Tim Weng/Lance | Flat /Rm 18, 12/F | New CIty Centre | 2 Lei Yue Mun Road | Kwun Tong, Kowloon | | | Hong Kong |
| Boyou Industrial (HK) Co.Limited | Tim Weng/Lance | Room 1005, Building 3, Phase 15 | zhuoyue City, Zhongkang Road | Meilin Street, Futian District | Shenzhen | | | China |
| Boywic Farms Ltd | c/o Providence Group Management Services LLC | 1616 Camden Rd Ste 5500 | | | Charlotte | NC | 28203 | |
| Boywic Farms, LLC | | c/o Providence Group Mgmnt.PO Box 100 | | | Emerson | NJ | 07630 | |
| Boywic Farms, Ltd. | Britt Weaver | 2242 Crescent Avenue | | | Charlotte | NC | 28207 | |
| Brad Wilson | | Address Redacted | | | | | | |
| Bradford Bersin | | Address Redacted | | | | | | |
| Brand-Nu Laboratories, Inc. | | 377 Research Parkway | | | Meriden | CT | 06450 | |
| Breakwater Research LLC | | 47456 Fremont Blvd | | | Fremont | CA | 94538 | |
| Brede Reg. Sys. | | 2211 Broadway NE | | | Minneapolis | MN | 55413 | |
| Brennan-Hamilton Co. | | PO 2525 | | | S. San Francisco | CA | 94083 | |
| Brenner Fiedler & Associates, Inc. | | 13824 Bentley Place | | | Cerritos | CA | 90703 | |
| Brent Michael Semmler | | Address Redacted | | | | | | |
| Brewer Science Inc | | 2401 Brewer Drive | | | Rolla | MO | 65401 | |
| Brewer Science, Inc. | | PO Box 879665 | | | Kansas City | MO | 64187-9665 | |
| Brex, Inc. | | 405 Howard Street Floor 2 | | | San Francisco | CA | 94105 | |
| Brian Cuthbertson | | Address Redacted | | | | | | |
| Brian Rice | | Address Redacted | | | | | | |
| Brian Robert Clark | | Address Redacted | | | | | | |
| Brian Travers | | Address Redacted | | | | | | |
| Bridgelux | | 101 Portola Ave | | | Livermore | CA | 94551 | |
| BridgePoint Technical Manufacturing | | 4007 Commercial Center Drive | | | Austin | TX | 78744 | |
| Bright Silicon Technologies | | 904 Filbert St | | | San Francisco | CA | 94133 | |
| Bristol Tape Corporation | | 598 Airport Road | | | Fall River | MA | 02720 | |
| BRK Global Marketing, Inc. | | 1220 S. Graham Street | | | Charlotte | NC | 28203 | |
| Broad Institute Inc | | 75 Ames St | | | Cambridge | MA | 02142 | |
| Broadcom Corporation | | 16215 Alton Parkway | | | Irvine | CA | 92619 | |
| Broadcom Inc. | | 3421 Hillview Avenue | | | Palo Alto | CA | 94304 | |
| Broadridge Financial Solutions, Inc. | Attn Stephanie Manzanares | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Broadridge ICS | | 125 High Street, Floor 3 | | | Boston | MA | 02110 | |
| Broadridge ICS | | PO Box 417106 | | | Boston | MA | 02241 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 10 of 70

 STRETTO

**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Broadway Engineering | | 4050 E Presidio Street | | | Mesa | AZ | 85215 | |
| Brook Anco Corporation | | 7536 West Murray Drive | | | Cicero | NY | 13039 | |
| Brooks Automation US, LLC | | 25347 Network Place | | | Chicago | IL | 60673 | |
| Brooks Power Systems, LLC | | 2 Marlen Drive | | | Hamilton | NJ | 08691 | |
| Bruce Barton Pump Service,Inc | | 940 S.First Street | | | San Jose | CA | 95110-3193 | |
| Bruce Technologies, Inc. | | 23 Esquire Road | | | North Billerica | MA | 01862 | |
| Bruces Transfer, Inc. | | 5060 Parkview Way | | | Matthews | NC | 28104 | |
| Bruker AXS, LLC | | 5465 E. Cheryl Pkwy | | | Madison | WI | 53711-5373 | |
| Bruker Nano Surfaces Division | | 3601 Calle Tecate Ste C | | | Camarillo | CA | 93012 | |
| Brumley South | | 2121 Grand Avenue Parkway | | | Austin | TX | 78728 | |
| Brumley South, Inc. | | PO Box 1237 | 422 No. Broad Street | | Mooresville | NC | 28115 | |
| Brush Wellman Inc. / Williams | | 1333 Lawrence Express Way #441 | | | Santa Clara | CA | 95051 | |
| Bryant Laboratory Inc. | | 1101 Fifth Street | | | Berkeley | CA | 94710-1201 | |
| BTX Inc. | | 929 Berryessa Road | Suite #10 | | San Jose | CA | 95133 | |
| Buckpitt & Co., Inc. | | 88 University Avenue | | | Rochester | NY | 14605 | |
| Bullseye Leak Detection | | 2N 34th St | | | San Jose | CA | 95116 | |
| Burk Inc. | | 1121 Montague Expressway | | | Milpitas | Ca | 95035 | |
| Burke Communications, Inc. | | 1220 S. Graham Street | | | Charlotte | NC | 28203 | |
| Burlingame Engineers Inc. | | 1225 David Avenue | | | Concord | CA | 94518 | |
| Burr Brown | | Address Redacted | | | | | | |
| Burt Process Equipment | | 100 Overlook Drive | | | Hamden | CT | 06514 | |
| Button Electric Company | | 65 Washington Street #144 | | | Santa Clara | CA | 95050 | |
| Buy & Sell Used | | 2468 De la Cruz Blvd. | | | Santa Clara | Ca | 95050 | |
| C P Delivery | | 3541 Kings Canyon Court | | | Pleasanton | CA | 94588 | |
| C Street Advisory Group | | 880 Third Avenue, 11th Floor | | | New York | NY | 10022 | |
| C&D Semiconductor Services, Inc. | | 2031 Concourse Drive | | | San Jose | CA | 95131 | |
| C&R vision | | 274 West Main Street | | | Oceanside | NY | 14564 | |
| C.C. Mueller, Inc. | | 1806 Ord Way | | | Oceanside | CA | 92056 | |
| C.C.M Donald Co., Inc. | | 1150 West San Carlos St. | | | San Jose | CA | 95126 | |
| CA Sierra Express Inc. | | PO Box 748993 | | | Los Angeles | CA | 90074-8993 | |
| Cadence Design Systems | | 2655 Seely Ave | | | San Jose | CA | 95134 | |
| Cadence Design Systems, Inc. | c/o CEO or General Counsel | 2655 Seely Avenue | | | San Jose | CA | 95134 | |
| Cae | | 870 E Charleston Rd Ste 210 | | | Palo Alto | CA | 94303 | |
| Caesar International, Inc. | | 2150 Bering Drive | | | San Jose | CA | 95131 | |
| Cagle Electric | | 2348 San Tomas Aquino Road | | | Campbell | CA | 95008 | |
| Cain-Forlaw Company, Inc. | | 3227 N Wilke Road Suite 100 | | | Arlington Heights | IL | 60004 | |
| Cain-White & Company | | 4340 Stevens Creek Boulevard Suite 160 | | | San Jose | CA | 95129 | |
| Cal Plastic | | 1177 Vanderbilt Circle, #2 | | | Manteca | CA | 95337 | |
| CalChamber | | PO Box 398342 | | | San Francisco | CA | 94139-8342 | |
| Calibre RF & Microwave | | 8 Watkin Walk Biggleswade BEd. | | | | | | United Kingdom |
| Calient Optical Components | | 22 Thornwood Drive | | | Ithaca | NY | 14850 | |
| California Chip Technology | | 542 Lakeside Drive | Suite 4 | | Sunnyvale | CA | 94085 | |
| California Choice Benefit Administrators | | PO Box 7088 | | | Orange | CA | 92863-7088 | |
| California Communication Exchange | | PO Box 338 | | | Palo Alto | CA | 94302-9075 | |
| California Communications Exchange | | 3587A Wyandotte Street | | | Mountain View | CA | 94043-2314 | |
| California Dept of Tax and Fee Admin | | PO Box 942879 | | | Sacramento | CA | 94279-3535 | |
| California Franchise Tax Board | | 3321 Power Inn Road, Suite 250 | | | Sacramento | CA | 95826-3893 | |
| California Glass Company | File NO. 11872 | PO Box 60000 | | | San Francisco | CA | 94160-1872 | |
| California Indemnity Ins. Co. | | 5627 Gibralter Drive | PO Box 9025 | | Pleasanton | CA | 94566 | |
| California Institute of Technology | | 1200 E California Blvd, Mail Code 103-6 | | | Pasadena | CA | 91125 | |
| California Labor Law Poster Service | | 2443 Fair Oaks Blvd#216 | | | Sacramento | CA | 95825-7684 | |
| California Micro Devices Corp. | | 490 N. McCarthy Blvd | Suite 100 | | Milpitas | CA | 95035 | |
| California Micro Devices Corp. | | Semiconductor Division | 2000 West 14th Street | | Tempe | AZ | 85281 | |
| California Office of the Attorney General | | PO Box 944255 | | | Sacramento | CA | 94244-2550 | |
| California Republican Pary | | 1903 West Magnolia Blvd. | | | Burbank | CA | 91506 | |
| California Safety & Cleanroom | | 44340 Osgood Road | | | Fremont | CA | 94539 | |
| California Seal&Fastener,Inc | | 3350 Scott Blvd. | Bldg # 10 | | Santa Clara | CA | 95054 | |
| California Secretary of State | Document Filing Support Unit | 1500 11th Street 3rd Floor | | | Sacramento | CA | 95814 | |
| California State Disbursement Unit | | PO Box 989067 | | | West Sacramento | CA | 95798-9067 | |
| California State Parks Foundation | | 800 College Avenue | POBox 548 | | Kenfield | CA | 94914 | |
| California State Parks Foundation | | PO Box 1450 | | | Suisun | CA | 94585-9959 | |
| Caliso Consulting LLC | | 1516 Oak Street | Ste.#312 | | Alameda | CA | 94501 | |
| Calmos Technology Inc. | | 2162 Ringwood Ave | | | San Jose | CA | 95131 | |
| Calogic Corporation | | 237 Whitney Place | | | Fremont | CA | 94539 | |
| Calogic LLC | | 237 Whitney Pl | | | Fremont | CA | 94539 | |
| Calpath Medical Assoc | | PO Box 54066 | | | San Jose | CA | 95154-4066 | |
| Calright Instruments | | 2232 Verus Street | Suite D | | San Diego | CA | 95124 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 11 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CalSource, LLC | | 235 Middle Road Suite 100 | | | Henrietta | NY | 14467 | |
| Calviri Inc | | 8606 S Dorsey Ln | | | Tempe | AZ | 85284 | |
| Calx Inc. | | 440 Lynnway, | | | Lynn | MA | 01905-3065 | |
| Cameron Sprenger | | Address Redacted | | | | | | |
| Campbell & George Co. | | 1100 Industrial Road, Suite #12 | | | San Carlos | CA | 94070-4131 | |
| Campbell Christian School | | 1075 West Campbell Avenue | | | Campbell | CA | 95008 | |
| Camtek USA, Inc. | | 1815 NW 169th PlaceSuite 1080 | | | Beaverton | OR | 97006 | |
| Canandaigua Carpets, Inc. | | 229 South Main Street | | | Canandaigua | NY | 14424 | |
| Canandaigua City School District | | 143 Pearl St. | | | Canandaigua | NY | 14424 | |
| Canandaigua City School District | Dept #117086 | PO Box 5270 | | | Binghamton | NY | 13902-5270 | |
| Canandaigua National Bank & Trust | | 72 South Main Street | | | Canandaigua | NY | 14424 | |
| Canandaigua-Farmington Water & Sewer Districts | | 1000 County Road 8 | | | Farmington | NY | 14425 | |
| Canberra Albuquerque | | 8401 Washington Place Ne | | | Alburquerque | NM | 87113 | |
| Canesta Inc | | 1156 Sonora Court | | | Sunnyvale | CA | 94086 | |
| Capella Microsystems, Inc. | | 846 Stewart Dr., Suite #200 | | | Sunnyvale | CA | 94086-4513 | |
| Capital Asset Exchange and Trading,LLC | | 1600 Seaport Boulevard, | Suite 300 | | Redwood City | CA | 94063 | |
| Capital Asset Exchange Trading LLC | | 5201 Great America Parkway Suite 272 | | | Santa Clara | CA | 95054 | |
| Capital Resource Credit Consultants, Inc | | PO Box 390046 | | | Minneapolis | Mn | 55439 | |
| Capitol Area Technology | | 14141 W Highway 290 Building 600 | | | Austin | TX | 78737 | |
| Capitol Scientific | Attn Accounts Receivable | 2500 Rutland Drive | | | Austin | TX | 78758 | |
| Capitol Vacuum Parts | | 14140 Parke Long Court Suite D | | | Chantilly | VA | 20151 | |
| Carahsoft Technology Corporation | | 11493 Sunset Hills Road | | | Reston | VA | 20190 | |
| Carbide Probe Inc. | | 1328 Research Park Dr. | | | Dayton | OH | 45432 | |
| Cardea | | 9640 Town Centre Dr #100 | | | San Diego | CA | 92121 | |
| Cardinal Newman High School | | 50 Ursuline Road | | | Santa Rosa | CA | 95403 | |
| Cargo Janitorial Supply Company | | 755 No. 10th Street | | | San Jose | CA | 95089 | |
| Carlos Padilla | | Address Redacted | | | | | | |
| Carlos Roberto Mejias Morillo | | Address Redacted | | | | | | |
| Carmela Williams | | Address Redacted | | | | | | |
| Carneghi-Nakasako & Associates | | 1600 The Alameda, Suite 103 | | | San Jose | CA | 95126 | |
| Carnegie Mellon University | | 5000 Forbes Ave REH 336 | | | Pittsburgh | PA | 15213 | |
| Carnes Company | | PO Box 689661 | | | Chicago | IL | 60695-9861 | |
| Carol Atchazo | | Address Redacted | | | | | | |
| Carolina Office Solutions, LLC | | 1301-A Westinghouse Boulevard | | | Charlotte | NC | 28273 | |
| Carpet One Floor & Home | | 1985 San Ramon Valley Blvd. | | | San Ramon | CA | 94583 | |
| Carpet Pros Inc. | | 15105 John J Delaney Dr Suite 154 | | | Charlotte | NC | 28277 | |
| Carpet Pros Inc. | | 3415 Westinghouse Blvd, Suite 3 | | | Charlotte | NC | 28273 | |
| Carrier Corporation | | PO Box 4808 | | | Syracuse | NY | 13221 | |
| Carsem Inc | Attn Accounts Payable | 269 Mt. Herman Road Suite 104 | | | Scotts Valley | CA | 95066 | |
| Cascade Micro | | 2430 N W 206th AVE. | | | Beaverton | OR | 97006 | |
| Casella Waste Management of NY, Inc. | | 54 Doran Avenue | | | Geneva | NY | 14456 | |
| Caspian It Group | | 1425 Koll Clr Ste 101 | | | San Jose | CA | 95112 | |
| Castra Managed Services | | 3308 Durham-Chapel Hill Blvd. Suite 201 | | | Durham | NC | 27707 | |
| CATALYST SEMICONDUCTOR, Inc. | | Accounts Payable | 1250 Borregas Av | | Sunnyvale | CA | 94089 | |
| Catapult Employers Association, Inc. | | 3150 Spring Forest Road Suite 115 | | | Raleigh | NC | 27616 | |
| Catherine Moller | | Address Redacted | | | | | | |
| CCC del Uruguay SA (Integer Holdings) | Attn Lic. Cecilia Ciria, Lic Cecilia Ciria | Gral. Paz 1369 | | | Montevideo | | 11400 | Uruguay |
| C-Cube Microsystems | | 1778 Mccarthy Boulevard | | | Milpitas | CA | 95035 | |
| CDW Logistics, LLC | | PO Box 75723 | | | Chicago | IL | 60675 | |
| CEBA Corp. | | 128 Industrial Way, | POBox 621 | | Longview | WA | 98632 | |
| Cedric Shaw | | Address Redacted | | | | | | |
| CeeVeeTech LLC | | 6 Centennial Drive | | | Peabody | MA | 01960 | |
| Ceiba Technologies Inc | | 410 N Roosevelt | | | Chandler | AZ | 85226 | |
| Celeritek, Inc. | | 3236 Scott Blvd. | | | Santa Clara | CA | 95054 | |
| Celetron USA, Inc. | | 2125-B Madera Road | | | Simi Valley | CA | 93065 | |
| Celia Romero-Gomez | | Address Redacted | | | | | | |
| CeLLFE INC. | | 980 Atlantic Ave, Ste 110 | | | Alameda | CA | 94501 | |
| Cellular One | | PO Box 7154 | | | San Francisco | CA | 94120-7145 | |
| Center for Integrated Systems | | 431 Halsey Ave | | | San Jose | CA | 95128 | |
| Center For Nanoscale Science & Engineeri | | North Dakota State University | 1805 Research Park Drive | | Fargo | ND | 58102 | |
| Center For the Study of Islam & | Democracy | PO Box 864 | | | Burtonsville | MD | 20866 | |
| Central Semiconductor Corp. | | 145 Adams Avenue | | | Hauppauge | NY | 11788 | |
| Centrillion Technologies, Inc | | 2500 Faber Pl. | | | Palo Alto | CA | 94303 | |
| Centronic | | 2088 Anchor Court | | | Newbury Park | CA | 91320 | |
| Century Spring Corp. | | PO Box 15287 | 222 East 16th Street | | Los Angeles | CA | 90015 | |
| Cepheid | | 1000 Hamlin Ct | | | Sunnyvale | CA | 95133 | |
| Ceramic Tech, Inc. | | 46211 Research Avenue | | | Fremont | CA | 94539 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 12 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cerberus, LLC | | 3033 Wilson Blvd. Suite E-815 | | | Arlington | VA | 22201 | |
| Ceres Technologies | | 5 Tower Dr PO Box 209 | | | Saugerties | NY | 12477 | |
| Cemex, Inc. | | 1710 Zanker Road Suite 103 | | | San Jose | CA | 95112-4219 | |
| Cfs Income Tax Software | | PO Box 879 | | | Simi Valley | CA | 93062-1157 | |
| Cgamab Consulting | | 8901 Empire Grade Rd | | | Santa Cruz | CA | 95060 | |
| Chad Leuer | | Address Redacted | | | | | | |
| Chahaya Optronics | | 1055 Page Avenue | | | Fremont | CA | 94538 | |
| Chain Reaction Systems, Inc. | | 2950 Buskirk Avenue Suite 300 | | | Walnut Creek | CA | 94597 | |
| Chalmers Unversity Technology | | Kemivagen 9 | | | Gothenburg | | S-412 96 | Sweden |
| Chaminade at Santa Cruz | | One Chaminade Lane | PO Box 2788 | | Santa Cruz | CA | 95063 | |
| Champion Crane | A Division of Economy Sign, Inc. | 5751 St. Paul Dr. | | | Newark | CA | 94560 | |
| Champions LLC | | 2445 Technology Forest Blvd B4, 9 Floor | | | The Woodlands | TX | 77381 | |
| Chapman Instruments | | 3 Townline Circle | | | Rochester | NY | 14623-2537 | |
| Charles Draper Labs | | 17629 El Camino | | | Houston | TX | 77058 | |
| Charles Draper Labs | | 9900 16th St. North | | | St. Petersbugh | FL | 33716 | |
| Charles Hebblethwaite | | Address Redacted | | | | | | |
| Chart House | | 115 No. Santa Cruz Avenue | | | Los Gatos | CA | 95030 | |
| Chase Automotive Finance | | PO Box 15486 | 50185066-0288305003 | | Wilmington | DE | 19886-5486 | |
| Chase Bolton | | Address Redacted | | | | | | |
| Chasson Plumbing West | | 1723 Rogers Avenue, #N | | | San Jose | CA | 95112 | |
| Checkpoint | | 101 Wolf Drive PO Box 188 | | | Thorofare | NJ | 08086 | |
| Chelsea Dixit | | Address Redacted | | | | | | |
| Chemetal | | 21031 Alexander Ct. | | | Hayward | CA | 94545 | |
| Chemical Distributors Inc | c/o PVS-Nolwood Chemicals, Inc. | 80 Metcalfe St | | | Buffalo | NY | 14206 | |
| Chemical Strategies, Inc | | 41780 N.Vision Way | Suite# 130 | | Phoenix | AZ | 85086 | |
| Chemical Strategies, Inc. | | 19820 N 7th AveSuite 130 | | | Phoenix | AZ | 85027 | |
| ChemPoint | | 411 108th Avenue NE Suite 1050 | | | Bellevue | WA | 98004 | |
| ChemPoint.com Inc. | | 13727 Collection Center Drive | | | Chicago | IL | 60693 | |
| Chemtrace | | 44050 Fremont Blvd. | | | Fremont | Ca | 94538 | |
| ChemTreat, Inc. | | 15045 Collections Center Drive | | | Chicago | IL | 60693 | |
| Cheng Chen | | Address Redacted | | | | | | |
| Cherilyn Roldan | | Address Redacted | | | | | | |
| Cherry Semiconductor | | 2000 South County Trail | | | East Greenwich | RI | 02818 | |
| Chevron & Taxaco Business Card Services | | PO Box 70887 | | | Charlotte | NC | 28272-0887 | |
| Chia-Cheng (Jester) Hsu | | Address Redacted | | | | | | |
| Chief Tech Electronics Ltd. | Attn Chris Xie/ Letty Leng, Linda Zou Donna Chu | Rm. 509 Fo Tan Ind. Ctr. | 26-28 Au Pui Wan St. | | Fo Tan | | | Hong Kong |
| Chief Tech Electronics Ltd. | Chris Xie/ Letty Leng | Rm. 1205 Fo Tan Ind. Ctr. | 26-28 Au Pui Wan St. | | Fo Tan | | | Hong Kong |
| Chiller Uptime Technologies LLC | | 4660 Main Street Building D, Suite 630 | | | Springfield | OR | 97478 | |
| Chimera Integrations LLC | | 6437 Collamer Road | | | East Syracuse | NY | 13057 | |
| Chinese Academy of Sciences | | Microelectronics R & D Center | #3 Bei Tu Cheng, West Road | Chao Yang District | Belting | | 100029 | China |
| Chip Design Systems, Inc. | | 2093 Philadelphia Pike, Unit# 5130 | jaclyn.singh@chipdesignsystems.com | | Claymont | DE | 19703 | |
| Chip Express Corp. | | 2323 Owen Streeet | | | Santa Clara | CA | 95054 | |
| Chip Scale Review Magazine | Attn Accounts Receivable | 7291 Coronado Drive, Suite #8 | | | San Jose | CA | 95129 | |
| Chip Scale, Inc. | | 576 Charcot Avenue | | | San Jose | CA | 95131 | |
| Chip Supply | | 7725 No. Orange Blossom Trail | | | Orlando | FL | 32810-2696 | |
| Chip Test Solutions | | 18632 Vessing Ct | | | Saratoga | CA | 95070 | |
| Chip Test Solutions. | | 742 San Aleso Avenue | | | Sunnuvale | CA | 94085 | |
| ChipPac ( Shanghai)Co. Ltd. | | 188 HuaXu Road | Xujing Town Qing Pu County | | Shanghai | | 201702 | China |
| Chips & Technologies | | Accounts Payable | 2950 Zanker Road | | San Jose | CA | 95134 | |
| Chris Favasopoulos | | Address Redacted | | | | | | |
| Chris Sobolev | | Address Redacted | | | | | | |
| Christian OHara | | Address Redacted | | | | | | |
| Christiano Machining Inc. | | 147 Main Street | | | Leicester | NY | 14481 | |
| Christie Carpets, Inc. | | 4414 Dewey Avenue | | | Rochester | NY | 14616 | |
| Christine Elizabeth Hamelinck | | Address Redacted | | | | | | |
| Christopher Allen Pomerantz | | Address Redacted | | | | | | |
| Christopher David Powell | | Address Redacted | | | | | | |
| Christopher R. Sudek | | Address Redacted | | | | | | |
| Christopher Reeve | Paralysis Foundation | PO Box 1847 | | | Merrifield | VA | 22116-9891 | |
| Chromasun | | 1050 N 5th Street | Suite 10 | | San Jose | CA | 95112 | |
| Chronmux | | 9255 Deering Ave | | | Chasworth | CA | 91311 | |
| Chrontel, Inc. | Attn Accounts Payable | 2210 OToole Ave. | | | San Jose | CA | 95131 | |
| Chualar Pallets | | 751 Mabury Road | | | San Jose | CA | 95133-1023 | |
| Chubb | | PO Box 382001 | | | Pittsburgh | PA | 15250-8001 | |
| Chubb - Federal Insurance Company | | 555 Flower St | | | Los Angeles | CA | 90017 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 13 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chubb Fire & Security, Inc. | | PO Box 31001-1918 | | | Pasadena | CA | 99110-1305 | |
| Chubb Insurance Company of New Jersey | | PO Box 382001 | | | Pittsburgh | PA | 15250-8001 | |
| Chucks Creative Photo | | 1080 Martin Avenue | | | Santa Clara | CA | 95050 | |
| Clena Corp | | 861 Ward Drive | | | Santa Barbara | CA | 93111 | |
| Clg | | 5F, Bldg 8, No. 2388 Chenhang Road | | Minhang District | Shanghai | | | China |
| Cimetrix Incorporated | | 6979 High Tech Drive | | | Salt Lake City | UT | 84047 | |
| Cindy Torres | | Address Redacted | | | | | | |
| Cingular Wireless | | PO Box 989049 | | | West Sacramento | CA | 95789-9049 | |
| Cintas Corporation | | PO Box 630910 | | | Cincinnati | OH | 45263-0803 | |
| Cintas Corporation | | PO Box 740855 | | | Cincinnati | OH | 45274-0855 | |
| Cintas Fire 636525 | | PO Box 636525 | | | Cincinnati | OH | 45263-6525 | |
| Clphergen Biosystems, Inc. | | 6611 Dumbarton Circle | | | Fremont | CA | 94555 | |
| Circuit Technology Training, Inc. | | 4 Glyndon Drive Suite 2C | | | Reisterstown | MD | 21136 | |
| Clrocomm | | No 5, industrial second road | | | ping zhen district | | 00324 | Taiwan |
| Cirocomm Technology Corp. | | No. 37, Industrial South Road Kuntien Industrial Park | | | Tainan City | | | Taiwan |
| Clrrus Logic | | 2901 Vla Fortuna | | | Austin | TX | 78746 | |
| Clrrus Logic | | 3100 West Warren Ave. | | | Fremont | CA | 94538 | |
| Clrrus Logic, Inc . | | 800 W. 6th St | | | Austin | TX | 78701 | |
| Cirtek Advanced Technologies and Solutions Inc | Abigail Baldemora | 116 East Main Ave., Phase V | SEZ, Laguna Technopark | | Binan City, Laguna | | 04024 | Philippines |
| Clrtek Semiconductor, Inc. | | 280 Harbor Blvd. | | | Belmont | CA | 94002 | |
| Cisco Sytems Inc | | 7540 Windsor Dr Ste 412 | | | Allentown | PA | 18195 | |
| Clt Group/Equipment Financing, Inc. | | Equipment Schedule No. 1 (71507) | POBox 34591 | | Charlotte | NC | 28234-4591 | |
| Citibank | | 12948 Saratoga Sunnyvale Road | | | Saratoga | CA | 95070 | |
| Cltibusiness Card | | PO Box 6401 | | | The Lakes | NV | 88901-6401 | |
| Cltibusiness Card | | PO Box 78045 | | | Phoenix | AZ | 85062-8045 | |
| Ctigroup Private Bank | | One Palo Alto Square | 3000 El Camino Real | | Palo Alto | Ca | 94306 | |
| City Metals & Salvage Inc | | 11665 Berryessa Rd. | | | San Jose | CA | 95133 | |
| City of Carrollton | c/o Linebarger Goggan Blair & Sampson, Llp | Attn John Kendrick Turner | 3500 Maple Avenue Suite 800 | | Dallas | TX | 75219 | |
| CITY of LOS ANGELES | | Parking Vlolations Bureau | POBox 30420 | | Los Angeles | CA | 90030 | |
| City of San Jose | | Environmental Services Department | Watershed Protec.,Envirom.Engineer. | 200 E.Santa Clara St 7th Floor | San Jose | CA | 95113 | |
| City of San Jose | | Finance - Revenue Management | 200 E.Santa Clara St. 13th Floor | | SanJose | CA | 95113 | |
| City of San Jose | | Senior Environmental Inspector, | 170 W.San Carlos Street | | San Jose | CA | 95113 | |
| City of San Jose | | Treasury | 801 No. First St. Room 217 | | San Jose | CA | 95110 | |
| City of San Jose | Business Tax & Permit Dept#34370 | PO Box 884370 | | | Los Angeles | CA | 90088-4370 | |
| City of San Jose | Business Tax&Reg Permit Dept#34370 | PO Box 39000 | | | San Francisco | CA | 94139-0001 | |
| City of San Jose Fire Department | Bureau of Fire Prevention-Dept 34347 | PO Box 39000 | | | San Francisco | CA | 94139 | |
| City of San Jose-Finance Revenue managem | | 200 E. Santa Clara St., 13th Floor | | | San Jose | CA | 95113 | |
| City of Santa Clara | | Municipal Service Division | 1500 Warburton Avenue | | Santa Clara | CA | 95050 | |
| City of Santa Clara | | Municipal Utilities | PO Box 388 | | Santa Clara | CA | 95054-0388 | |
| City of Santa Clara | | PO Box 7410023 | | | Chicago | IL | 60674-5023 | |
| City of Sunnyvale | | Department of Finance, Revenue Division | PO Box 3707 | | Sunnyvale | CA | 94088-3707 | |
| City of Sunnyvale | | PO Box 4000 | | | Sunnyvale | CA | 94088-4000 | |
| City Team Ministries | | 2304 Zanker Rd | | | San Jose | CA | 95131-1115 | |
| CK Services | | 2349 Starbright DR. | | | San Jose | CA | 95133 | |
| Clare Micronix | | Address Redacted | | | | | | |
| Clarence Dunnrowicz | | Address Redacted | | | | | | |
| Clark Ragan | | Address Redacted | | | | | | |
| Clark Tu-Cuong Nguyen | | Address Redacted | | | | | | |
| Clark-Powell Associates | | 110 Regent Drive | | | Winston Salem | NC | 27103 | |
| Classic Glass | | 735 Coleman Avenue | | | San Jose | CA | 95110 | |
| Classic Glass,Inc | | 780 Chestnut Street | | | San Jose | Ca | 95110 | |
| ClassOne Equipment | | 5302 Snapfinger Woods Drive | | | Decatur | GA | 30035 | |
| Clay Battle | | Address Redacted | | | | | | |
| Clean Air Products | | 8605 Wyoming Avenue North | | | Minneapolis | MN | 55445 | |
| Clean Esd Products, Inc. | | 2152 West Winton Ave. | | | Hayward | CA | 94545 | |
| Clean Harbors | | PO Box 3442 | | | Boston | MA | 02241-3442 | |
| Clean Harbors Inc. | | 1010 Commercial Street | | | San Jose | CA | 95112 | |
| CleanCraft LLC | | 55 Rutter Street | | | Rochester | NY | 14606 | |
| Cleanpart East, LLC | | 10 Cabot Street Suite #100 | | | Southbridge | MA | 01550 | |
| Cleanroom World | | 6950 South Tucson Way Suite F | | | Centennial | CO | 80112 | |
| Clearly Solutions LLC | | 9911 Sand Dollar Dr. | | | Houston | TX | 77065 | |
| Cleatech, LLC | | 2106 N. Glassell Street | | | Orange | CA | 92865 | |
| Clerk - Municipal Court | | Traffic Court Facility | 935 Ruff Drive | | San Jose | CA | 95110 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 14 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Climet Instruments Company | | 1320 W. Colton Avenue | | | Redlands | CA | 92374 | |
| ClodPi Labs India Private Limited | Karthi Ganesan | 2nd floor, No.25 & 26, Vivekananda Nagar | 1st Cross Bettadasanapura Main Rd | Chikkathogur, Post, Electronic City | Bengaluru, Karnataka | | 560100 | India |
| Cloudwell | | 4075 Wilson BoulevardSuite 800 | | | Arlington | VA | 22203 | |
| CME Associates, Inc. | | PO Box 5490 | | | Syracuse | NY | 13220 | |
| Cmos Sensor, Inc. | | 20045 Stevens Creek Blvd. | Suite 1A | | Cupertino | CA | 95014 | |
| Co Dept Revenue | | PO Box 17087 | | | Denver | CO | 80217-0087 | |
| Co Dept Revenue Int & Penalties Q221 | | Department of Revenue | | | Denver | CO | 80261-0004 | |
| Coast Industrial Sales | | 455 Edgewood Lane | | | Tracy | CA | 95376 | |
| Coast Rigging & Machinery Moving | | 4512 Wilkinson Blvd. | | | Charlotte | NC | 28208 | |
| Coastal Instruments | | 707 Enterprise Drive | | | Burgaw | NC | 28425 | |
| Coca-Cola Consolidated | | 801 Black Satchel Road | | | Charlotte | NC | 28216 | |
| Coherent | | 5200 Patrick Henry Drive | | | Santa Clara | CA | 95054 | |
| Coherent Inc | | 12840 Bill Clark Wy | | | Auburn | CA | 95602 | |
| Coherent Inc | | PO Box 30 | | | Santa Clara | CA | 95052-0030 | |
| Coherent Laser Systems Gmbh & Co Kg | | Estlandring 6 | | | Lubeck | | 23560 | Germany |
| Coherent Malaysia Sdn. Bhd. | | Plot 1 Kinta Free Industrial Zone | Off Jalan Tunku Abdul Rahman | Chemor | Perak | | 31200 | Malaysia |
| Cohu Interface Solutions, LLC | | 12367 Crostwaite Circle | | | Poway | CA | 92604 | |
| Coin Inc | | 185 Berry Street | Ste 1510 | | San Francisco | CA | 94107 | |
| Cokeva | | 9000 Foothills Blvd | Suite 150 | | Roseville | CA | 95747 | |
| Colacino Industries, Inc. | | 126 Harrison Street | | | Newark | NY | 14513 | |
| Cole -Parmer Instrument Company | | 625 East Bunker Court | | | Vernon Hills | IL | 60061 | |
| Cole-Parmer Instrument Company | | Dept. 77-6391 | | | Chicago | IL | 60678-6391 | |
| Colibrys, Inc | | 12200 Parc Crest Dr. | | | Stafford | TX | 77477 | |
| Colin Ikei | | Address Redacted | | | | | | |
| Colin L Hunt | | Address Redacted | | | | | | |
| Colin S. Ilas, D.M.D. | | 1206 No. Capitol Ave., Suite #101 | | | San Jose | CA | 95132 | |
| Colleen Ongo | | Address Redacted | | | | | | |
| Collin County Texas Property Tax | | 2300 Bloomdale Rd, Ste 2302 | | | McKinney | TX | 75070 | |
| Collin County Texas Property Tax | | PO Box 8046 | | | McKinney | TX | 75070 | |
| Colombo Box & Pallet Co. | | 751 Mabury Road | | | San Jose | CA | 95133-1023 | |
| Colorado Microcircuits, Inc | | 6650 N. Harrison Ave | | | Loveland | CO | 80538 | |
| Columbia University | | 550 W 120th Street Nwc 701 | | | New Yor | NY | 10027 | |
| Comairco Equipment, Inc. | | 3250 Union Road | | | Buffalo | NY | 14227 | |
| Comchip Technology Corp. | | 4115 Clipper Court | | | Fremont | CA | 94538 | |
| Comerica | | Comerica Bank-California | PO Box 2249 | | San Jose | CA | 95109 | |
| Comerica Bank - California | | Service Unit 3 | POBox 7324 | | San Jose | CA | 94120-7324 | |
| Com-Kyle | | 1366 Borregas Avenue | | | Sunnyvale | CA | 94089 | |
| Commercial Union Insurance | | Po Box 660681 | | | Dallas | TX | 75266-0681 | |
| Committee To Elect Norman Kline | | Streit,King and Kline | Preserving Saratoga | PO Box 246 | Saratoga | CA | 95071-0246 | |
| Compex Corp. | | 238 Taunton Blvd . | | | Medford | NJ | 08055 | |
| Complete Genomics | | 2904 Orchard Pkwy | | | San Jose | CA | 95134 | |
| Complete Genomics | | 750 N. Pastoria Ave | | | Sunnyvale | CA | 94085 | |
| Compressor World, LLC | | 31 Schoosett Street Unit 400 | | | Pembroke | MA | 02359 | |
| Compro Business Services, LLC | | PO Box 12079 | | | Newport News | VA | 23612 | |
| Computer Direct Wholesale | | 6442 Trinidad Drive | | | San Jose | CA | 95120 | |
| Comsense Corp. | | 780 Montague Expwy. | Suite #308 | | San Jose | CA | 95131 | |
| Comsol, Inc. | | 100 District Avenue | | | Burlington | MA | 01803 | |
| Concrete Science, Inc | | Materials & Structural Engineers | 1534 B Street | | Hayward | CA | 94541 | |
| Concur Technologies, Inc. | | 62157 Collections Center Drive | | | Chicago | IL | 60693 | |
| Conexant | Attn Account Payable Departement | PO Box 7370 | | | Newport Beach | CA | 92658-7370 | |
| Conklin Bros.Of San Jose,Inc | | 2250 Almaden Expressway | | | San Jose | CA | 95125 | |
| Connect Com Microsystems, Inc | | 7545 Irvine Center Drive #100 | | | Irvine | CA | 92618 | |
| Connor Manufacturing Services Inc | | 22867 NE Townsend Way | | | Fairview | OR | 97024 | |
| Consolidated Business System Inc. | | 2962 Scott Blvd. | | | Santa Clara | CA | 95054 | |
| Consolidated Delivery & Logistics, Inc. | | Western Region | PO Box 34496 | | Newark | NJ | 07189-4496 | |
| Consolidated Freightways | | PO Box 100021 | | | Pasadena | CA | 91189-0021 | |
| Consolidated Parts Inc. | | 2040 Junction Avenue | | | San Jose | CA | 95131-2186 | |
| Consolidated Plastics Co Inc. | | 8181 Darrow Road | | | Twinsburg | OH | 44087-9822 | |
| Construction Inc. | | 1961 Old Middlefield Way | | | Min View | CA | 94043 | |
| Consulate of China | | 1450 Laguna St | | | San Francisco | CA | 94115 | |
| Consumer Report | | PO Box 53000 | Subscription Department | | Boulder | CO | 80322-3000 | |
| Contact East | | Dept. LA 21458 | | | Pasadena | Ca | 91185 | |
| Container Technology Inc. | | PO Box 60508 | | | Santa Barbara | CA | 93160 | |
| Contamination Control | | 1441 B Terminal Ave | | | San Jose | CA | 95112 | |
| Continental Automotive Components Malaysia Sdn. Bhd | Elaine, Chan Sin Yie | 2455, Mk.1, Tingkat Perusahaan 2A | Prai Industrial Estate, 13600 Prai | | Penang | | | Malaysia |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 15 of 70

 **STRETTO**

**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Continental Automotive GmbH | Attn Wolfgang Schlenker, Wolfgang Schlenker | Werk Villingen | Heinrich-Hertz-Str. 45 | | Villingen-Schwenningen | | 78052 | Germany |
| Continental Automotive GmbH | Wolfgang Schlenker | Continental Autom. GmbH | PO Box 16 63 | | Villingen-Schwenningen | | D-78006 | Germany |
| Contract Transportation Service Inc. | | PO Box 4608 | | | Santa Clara | CA | 95056 | |
| Control Solutions Inc (Compsee) | | Dept. CH 17886 | | | Palatine | IL | 60055-7886 | |
| Controlled Contamination Services, LLC | | PO Box 790379 | | | Saint Louis | MO | 63179 | |
| Controlled Semiconductor | | 7703 Kingspointe Parkway | Suite 600 | | Orlando | FL | 32819 | |
| Controlled Systems Inc. | | 2283 Mora Drive | | | Mountain View | CA | 94040 | |
| Con-Way Western Express | | PO Box5160 | | | Portland | OR | 97208 | |
| Cool Earth Solar | | 4659 Las Positas Rd | Suite C | | Livermore | CA | 94551 | |
| Coolcad Electronics LLC | | 5000 College Ave | | | College Park | MD | 20740 | |
| Cooligy | | 2370 Charleston Avenue | | | Mountain View | CA | 94043 | |
| Cooling Tower Specialties, Inc. | | 135 Corporate Woods Suite 300 | | | Rochester | NY | 14623 | |
| Copper Harbor Co,Inc | | 2300 Davis Street | | | San Leandro | CA | 94577 | |
| Copper Mountain Technologies, LLC | | 631 E New York Street | | | Indianapolis | IN | 46202-3706 | |
| Coresix Precision Glass, Inc | | Branch Banking & Trust Co | 737 J.Clyde Morrs Blvd | | Newport News | VA | 23601 | |
| Corex Technologies Corp. | | 233 Harvard Street, Suite #207 | | | Brookline | MA | 02146 | |
| Cornell University | | 395 Pine Tree Road Suite 310 | | | Ithaca | NY | 14850 | |
| Cornell University | | Cornell University | Rm 120 Olin Hall | | Ithaca | NY | 14853 | |
| Cornerstone Research, Inc. | | 555 West 5th Street 38th Floor | | | Los Angeles | CA | 90013-3016 | |
| Corning Intellisense Corporation | | 36 Jonspin Road | Attn Account Payable | | Wilmington | MA | 01887 | |
| Corning Laser Technologies GmbH | | Robert-Stirling-Ring 2 | Krailling 82152 | | Munich | | | Germany |
| Corning Specialty Materials Incorporated | | One Museum Way | Hp-Ab-02-04-Otc | | Corning | NY | 14831 | |
| Corporate Compliance Center | | 2740 Fulton Avenue | Suite #203 | | Sacramento | Ca | 95821-5183 | |
| Corporation Service Company (CSC) | | PO Box 5509 | | | Binghamton | NY | 13902 | |
| Corvid Cyberdefense, LLC | | 153 Langtree Campus Drive Suite 401 | | | Mooresville | NC | 28117 | |
| Corwil Technology Corp | | Accounts Payable | 2127 Ringwood Avenue | | San Jose | CA | 95131 | |
| Cost Effective Equipment LLC. | | 3703 Hypoint Blvd | | | Rolla | MO | 65401 | |
| Costco | | Costco Membership | PO Box 34783 | | Seattle | WA | 98124-1783 | |
| Council For the National Interest Found | | 1511 K Street, N.W., Suite 1043 | | | Washington | DC | 20005 | |
| Counterparts Chemistry LLC | | 16015 Lomond Shores West | | | Kendall | NY | 14476 | |
| County of S.C. Sheriffs Department | | Levy Officer No. 99-669922 | 55 W. Younger Avenue | | San Jose | CA | 95110 | |
| County of Santa Clara | | 70 W. Hedding St. | 10th Floor. East Wing | | San Jose | CA | 95110 | |
| County of Santa Clara | | Department of Revenue | PO Box 1897 | | San Jose | CA | 95109 | |
| County of Santa Clara | | Tax Collector East Wing | 70 W. Hedding Street | | San Jose | CA | 95110-1767 | |
| County of Santa Clara Dept.of Environm.H | | 1555 Berger Drive | Suite# 300 | | San Jose | CA | 95112-2716 | |
| Court-Ordered Debt Collections | | State of California Franchise Tax Boars | POBox 1328 | | Rancho Cordova | CA | 95741-1328 | |
| Courtside Club | | Membership # 6710 | 14675 Winchester Blvd | | Los Gatos | CA | 95030 | |
| Coverall North America Inc. | | 2955 Momentum Place | | | Chicago | IL | 60689 | |
| Cowen & Sons Plumbing | | 1344 Poplar Ave. | | | Sunnyvale | CA | 94087 | |
| Cp Clare Corporation | | 78 Cherry Hill Drive | | | Beverly | MA | 01915-1048 | |
| Craftmaster Machinists | | 1198 Norman Avenue | | | Santa Clara | CA | 95054 | |
| Craig Moe | | Address Redacted | | | | | | |
| Craig-Hallum Capital Group LLC | | 222 South Ninth Street Suite 350 | | | Minneapolis | MN | 55402 | |
| Crane Electronics, Inc | | 16700 13th Ave W M/S M1-2 | | | Lynnwood | WA | 98037 | |
| Crating Technology Design & Packaging | | 3909 E. Miami Avenue | | | Phoenix | AZ | 85040 | |
| Cre8tive Works LLC | | 701 Hanover Drive | | | Concord | NC | 28027 | |
| Creative Design Engineering, Inc. | | 20565 Alves Drive | | | Cupertino | CA | 95014 | |
| Creative Safety Supply LLC | | 8030 SW Nimbus Avenue | | | Beaverton | OR | 97008 | |
| Credence | | 1421 California circle | | | Milpitas | Ca | 95035 | |
| CreditRiskMonitor | | 704 Executive Blvd. Suite A | | | Valley Cottage | NY | 10989 | |
| Cree, Inc. | | 4600 Silicon Drive | | | Durham | NC | 27703 | |
| Cresci Fire Equipment Co. | | PO Box 971 | PO Box 971 | | San Jose | CA | 95108 | |
| Cresta Technology | | 3900 Freedom Circle #201 | | | Santa Clara | CA | 95054 | |
| Crickler | | 600 Jefferson Road, Bldg 5 | | | Rochester | NY | 14623 | |
| Criteria Labs | | 706 Brentwood Street | | | Austin | TX | 78752 | |
| Criterion Labs, Inc. | | PO Box 700190 | | | San Jose | CA | 95170-0190 | |
| CrivaSense Technologies SAS | | CEA Orme aux merisiers | Batiment 772 | | Gif sur Yvette | | 91190 | France |
| Crosby Brownlie | | Address Redacted | | | | | | |
| Crow Billingsley Ltd No 10 | | 1722 Routh St | Suite 770 | | Dallas | TX | 75201 | |
| Crowe | | 10F Sindo Bldg 14 Teheran-ro 88-gil Gangnam-gu | | | Seoul | | | Korea |
| Crystal Rock, LLC | | PO Box 10028 | | | Waterbury | CT | 06725-0028 | |
| Crystal Solar | | 3050 Coronado Drive | | | Santa Clara | CA | 95054 | |
| CS Automation | | 6319 Dean Parkway | | | Ontario | NY | 14519 | |
| CS Clean Solutions | | 1112 N Main Street | | | Manteca | CA | 95336 | |
| Csc Labs | | 180 Westgate Dr | | | Watsonville | CA | 95076 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cspeed, Inc. | Attn Gary Yi | 755 Page Mill Road, Suite A200 | | | Palo Alto | CA | 94304 | |
| CTS Corporation | | PO Box 71238 | | | Chicago | IL | 60694-1238 | |
| Cts Wireless Components | | 4800 Alameda Blvd. N.E. | | | Albuquerque | NM | 87199-3607 | |
| Cts Wireless Components Inc. | | 4800 Alameda Blvd N.E. | | | Albuquerque | NM | 87199-3607 | |
| Ctt, Inc | | 241 East Java Drive | | | Sunnyvale | CA | 94089 | |
| Cube Works Inc | | 1600 Huron Parkway Ofc 520-2364 | | | Ann Arbor | MI | 48109-5001 | |
| Cubic Wafer, Inc | | 10 Al Paul Lane | Suite 101 | | Merrimack | NH | 03054 | |
| Cullen Company | | 1100 Circlewood Drive | | | Charlotte | NC | 28211 | |
| Culligan of Charlotte | | PO Box 669587 | | | Charlotte | NC | 28266 | |
| Culligan Rochester | | 750 St. Paul Street | | | Rochester | NY | 14605 | |
| Cupertino Tennis Club | Bea Greene | 5971 Countess Dr. | | | San Jose | CA | 95129 | |
| Current Technologies | | 1000 Ames Ave., Suite #D-40 | | | Milpitas | CA | 95035 | |
| Curtis Rickard | | Address Redacted | | | | | | |
| Custom Cable Assemblies, Inc. | | 105 Whiting Way | | | Warner Robins | GA | 31088 | |
| Custom One Design | | 10 Corey St. | | | Melrose | MA | 02176 | |
| Custom Silicon Solutions | | 18021 Cowan | | | Irvine | CA | 92614 | |
| Customized Communications | | 33508 NE 82nd Ave | | | Lacenter | WA | 98629 | |
| Cutting Edge Optronics, Inc | | 20 Point West Blvd | | | St. Charles | MO | 63301 | |
| CVd Support | | 408 Avenida Abetos | | | San Jose | CA | 95123 | |
| CW INDUSTRIES -Oslo Switch | | 130 James Way | | | Southampton | PA | 18966 | |
| Cwfo Dinner | | PO Box 1343 | | | Los Gatos | CA | 95031 | |
| CWI Technical Sales | | 704 Ginesi Drive Suite 11A | | | Morganville | NJ | 07751 | |
| CXo Strategies Inc | | 418 B St Suite100 | | | Santa Rosa | CA | 95401 | |
| Cybeq Systems | | 150 Independence Dr. | | | Menlo Park | CA | 94025 | |
| Cyclops Process Equipment | | 87 E. Genesee Street | | | Baldwinsville | NY | 13027 | |
| Cyient DLM Private Limited | Johny Nellikunnel | Cyient DLM Pvt. Ltd. | Unit-1 EHTP Plot No. 347, D2 | KIADB Electronics City Hebbal Industrial Area | Mysuru, Karnataka | | 570016 | India |
| Cymbet Corporation | | 18326 Joplin St Nw | | | Elk River | MN | 55330 | |
| Cynvenio Biosystems, Inc | | 2260 Townsgate Road | Unit 2 | | Westlake VIllage | CA | 91361 | |
| Cyoptics, Inc | | 4695 Towerwood Drive | | | Brownsville | TX | 78521 | |
| Cypress Ic Designs Division | Attn Accounts Payable | 3901 North First Street | | | San Jose | CA | 95134 | |
| Cypress Minnesota, Inc | | Accounts Payable | 2401 East 86th St. | | Bloomington | MN | 55425 | |
| Cypress Semiconductor | | 12020 - 113th Ave., Ne, | | | Kirkland | WA | 98034 | |
| Cypress Semiconductor | | 198 Champion Court | | | San Jose | CA | 95134 | |
| Cypress Semiconductor | | PO Box 649079 | | | San Jose | CA | 95164 | |
| Cypress Semiconductor Corporation | | 2700 162nd St. | SW - Bldg. D | | Lynnwood | WA | 98037 | |
| Cypress Timing Technology | | 1961-A Concourse Drive | | | San Jose | CA | 95131 | |
| Cytonome/ST. LLC | | 27 Drydock Avenue 5th Floor | | | Boston | MA | 02210 | |
| D & D Compressor, Inc. | | 258 Kinney Drive | | | San Jose | CA | 95112 | |
| D & M Roofing | | 1067 S. 11th Street | | | San Jose | CA | 95112 | |
| D&b | | 75 Remittance Drive | Suite 1793 | | Chicago | IL | 60675-1793 | |
| D&b Trenching Inc | | Lic#446858 | PO Box 21817 | | San Jose | CA | 95151-1817 | |
| D&D Filtration | | 612 Four Rod Rd | | | Kensington | CT | 06037 | |
| DAC Audit Services | | 7111 Dixie Hwy, Suite #342 | | | Clarkston | MI | 48346 | |
| Dae Ho Kim | | Address Redacted | | | | | | |
| Dainhightec Co., Ltd. | | 1049 Triad Court | | | Marietta | GA | 30062 | |
| Daisho Denshi Co., Ltd. | | 2-16-5 Denenchofu, Ota-ku | | | Tokyo | | | Japan |
| Daitron, Inc. | | 9720 SW Hillman Court Suite 805 | | | Wilsonville | OR | 97070 | |
| Daktronics Dr | | 201 Daktronics Dr | | | Brookings | SD | 57006 | |
| Dallas Semiconductor | | Accounts Payable | PO Box 801626 | | Dallas | TX | 75380-1626 | |
| Dallasic, LLC | | 6624 Falcon Crest Lane | | | Sachse | TX | 75048 | |
| Dalmatian Courier, Inc | | 4546 El Camino Real | Suite 262 | | Los Altos | CA | 94022 | |
| Damon Elwood | | Address Redacted | | | | | | |
| Dan Andersen & Associates | | 728 Vernon Way | | | Burlingame | CA | 94010 | |
| Dan Godsiff | | Address Redacted | | | | | | |
| Dan Trojan | | Address Redacted | | | | | | |
| Danaher Motion | | 45 Hazelwood Drive, | | | Amherst | NY | 14228 | |
| Daniel Cunningham | | Address Redacted | | | | | | |
| Daniel Hornbeck | | Address Redacted | | | | | | |
| Daniel Lee | | Address Redacted | | | | | | |
| Daniel Taylor Tech LLC | | 55 Crystal Avenue #127 | | | Derry | NH | 03038 | |
| Daniel William Kramer | | Address Redacted | | | | | | |
| Dansie Rillera | | Address Redacted | | | | | | |
| DAPike Engineering | | 641 NW Klickitat St | | | Camas | WA | 98607 | |
| Darcie Amanda Jones | | Address Redacted | | | | | | |
| Darton S.r.l. | Attn Alessandro Macheda, Fausto Cogliati | Darton Srl | Via Leonardo Da Vinci, 10 | | Ticengo (CR) | | 26020 | Italy |
| Darton S.r.l. | Attn Alessandro Macheda, Fausto Cogliati | Via G. Di Vittorio, 307/2 | | | Sesto San Giovanni (MI) | | 20099 | Italy |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 17 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Data Device Corporation | | 105 Wilbur Place | | | Bohemia | NY | 11716-2482 | |
| Data Sciences International Inc | | 119 14th St NW Ste 100 | | | New Brighton | MN | 55112-3914 | |
| Datacon Technology GmbH | | Innstr. 16 | | | Radfield | | 06240 | Austria |
| Datalab | | PO Box 2072 | | | Sunnyvale | CA | 94087 | |
| Dave Doan | | Address Redacted | | | | | | |
| Daves German Auto | | 420 Roberson Lane | | | San Jose | CA | 95112 | |
| Daves Lock Service LLC | | 1920 Lafayette St, Ste H | | | Santa Clara | CA | 95050 | |
| David Aaron Dyer | | Address Redacted | | | | | | |
| David Breton | | Address Redacted | | | | | | |
| David C. Kao, P.C. | | 1338 Center Court Drive Suite 105 | | | Covina | CA | 91724 | |
| David M Aichele | | Address Redacted | | | | | | |
| David Pawlik | | Address Redacted | | | | | | |
| David Pettitt | | Address Redacted | | | | | | |
| David Vongsena | | Address Redacted | | | | | | |
| David Vonhold | | Address Redacted | | | | | | |
| DB Design Group, Inc. | | 48507 Milmont Drive | | | Fremont | CA | 94538 | |
| Dean Sutton Plumbing | | PO Box 80 | | | Mount Holly | NC | 28120 | |
| Debra Lee Dumont | | Address Redacted | | | | | | |
| Debra Lyn Smith | | Address Redacted | | | | | | |
| Deep & Far Attorneys-At-Law | | 13th FL 27 Sec 3 | | | | | | Taiwan |
| DeepSight Technology, Inc. | | 944 Lundy Ln | | | Los Altos | CA | 94024 | |
| Deerfield Seminars | | 3745 East Bear Road | POBox 312 | | Morrice | MI | 48857-9732 | |
| Defense Advanced Research Projects Agency (Darpa) | | 675 North Randolph Street | | | Arlington | VA | 22203-2114 | |
| Degreasing Services | | 105 Dresser Street | | | Southridge | MA | 01550 | |
| Delaware Department of State | | 401 Federal St., Suite 3 | | | Dover | DE | 19901 | |
| Delaware Department of State | | PO Box 898 | | | Dover | DE | 19903 | |
| Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Delco Electronics Systems | | Plant Receiving | 2100 East Lincoln Rd. | | Kokomo | IN | 46902 | |
| Dell, Inc. | | One Dell Way Mail Stop 8129 | | | Round Rock | TX | 78682 | |
| Deloitte Tax LLP | | 150 Fayette St Ste 100 | | | Raleigh | NC | 27601 | |
| Delphi Automotive Systems | | Plant 8 Receiving | 2100 east Lincoln Rd. | | Kokomo | IN | 46902 | |
| Delphi Delco Electronic Systems | | 2033 East Blvd. | Pou 8Eoc-Oba-00P8 | | Kokomo | IN | 46904 | |
| Delphi Research Labs | | 51786 Shelby Pkwy | | | Shelby Township | MI | 48315 | |
| Deluxe | | PO Box 742572 | | | Cincinnati | OH | 45274-2572 | |
| Deluxe Corporation | | 801 S Marquette Ave | | | Minneapolis | MN | 55402 | |
| Delvies Plastics Inc | | 133 West Haven Ave. | | | Salt Lake City | UT | 84115 | |
| Denice M. Schreiner | | Address Redacted | | | | | | |
| Denka Adtecs Co, Ltd. | | 2-1-1 Nihonbashi-muromachi | Chuo-ku | | Tokyo | | 103-8338 | Japan |
| Dennis Kobza & Assoc.Inc. | | 2083 Old Middlefield Wy. | | | Mt.View | Ca | 94043 | |
| Dennis Saga | | Address Redacted | | | | | | |
| Denton Vacuum, LLC | | 1259 North Church Street Building #3 | | | Moorestown | NJ | 08057 | |
| Dentons Global Advisors Government Relations LLC | | 1900 K Street NW | | | Washington | DC | 20006 | |
| Department of Homeland Security | | 64 New York Ave NE | | | Washington | DC | 20002 | |
| Department of the Treasury | | Internal Revenue Service | PO Box 510000 | | San Francisco | CA | 94151-5100 | |
| Department of the Treasury Irs | | Internal Revenue Service | PO Box 802502 | | Cincinnati | OH | 45280-2502 | |
| Department of Toxic Substances Control | | PO Box 1288 | | | Sacramento | CA | 95812-1288 | |
| Department of Treasury | Internal Revenue Service | PO Box 510000 | | | San Francisco | CA | 94151-5100 | |
| Deposition Sciences, Inc | | 3300 Coffey Lane | | | Santa Rosa | CA | 95403 | |
| Dept of Revenue Int & Penalties Q320 | | Department of Revenue | | | Denver | CO | 80261-0004 | |
| Dept of Revenue Int & Penalties Q421 | | Department of Revenue | | | Denver | CO | 80261-0004 | |
| Dept. of Motor Vehicles | | PO Box 942897 | | | Sacramento | CA | 94297-0897 | |
| Deputy Sherifs Association | | Of Santa Clara County | PO Box 111780 | | Campbell | CA | 95011-1780 | |
| Desco Industries Inc | | File 54769 | | | Los Angeles | CA | 90074-4769 | |
| Desco Industries Inc | | PO Box 843896 | | | Los Angeles | CA | 90084-3896 | |
| Desert Microtechnology Associates, Inc. | | 16611 North 91st Street | Suite 103 | | Scottsdale | AZ | 85260 | |
| Desicare, inc | | 3930 W. Windmill lane suite 100 | | | Las Vegas | NV | 89139 | |
| Desrosiers Design | | 10230 Parkwood Dr.#8 | | | Cupertino | Ca | 95014 | |
| Detria Duarte | | Address Redacted | | | | | | |
| Deublin Company | | 2050 Norman Drive West | | | Waukegan | IL | 60085-6747 | |
| Devacs Mechanical | | 1528 Mt. Frazier Dr | | | San Jose | CA | 95127 | |
| Devon Carlstrom | | Address Redacted | | | | | | |
| Dewey Pest Control Co. | | 781 Mabury Road | | | San Jose | CA | 95133-1018 | |
| Dexter Research Center | | 7300 Huron River Drive | | | Dexter | MI | 48130 | |
| DG Facility Solutions, LLC (Design Group) | | 5 Chenell Drive, Box 3 | | | Concord | NH | 03301 | |
| Dhl | | No 182, Shangxing Road | | | Luzhu Township | | 330008 | Taiwan |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 18 of 70

 STRETTO

**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DHL Express USA Inc. | | 16855 Northchase Dr, Suite 400 | | | Houston | TX | 77060 | |
| DHL Express, Inc. | | 16592 Collections Center Drive | | | Chicago | IL | 60693 | |
| Diacut Inc | | PO Box 217 | 773 Highway 105 | | Palmer Lake | CO | 80133 | |
| Diagnostic Biochips | | 802 Cromwell Park Drive, Suite N | | | Glen Burnie | MD | 21061 | |
| Dialog Semiconductor Inc | | 5869 Indian Ave | | | San Jose | CA | 95123 | |
| Dialog Semiconductor Operations Svcs Ltd | | Tower Bridge House, St Katharines Wy | | | London E1W 1Aa | | | United Kingdom |
| Diamond Foundry | | 322 E Grand Ave | | | South San Francisco | CA | 94080 | |
| Diamond Glass Co. | | 1030 Martin Avenue | | | Santa Clara | CA | 95050 | |
| Diane Glavin | | Address Redacted | | | | | | |
| Diane M Quigley | | Address Redacted | | | | | | |
| Dicing Blades Technology | | 646 Giguere Ct. | | | San Jose | CA | 95133 | |
| Dick Blick | | PO Box 1267 | | | Galesburg | IL | 61402-1267 | |
| Dico | | 3270 Scott Blvd | | | Santa Clara | CA | 95054 | |
| Didi Research America LLC | | 450 National Ave | | | Mountain VIew | CA | 94043 | |
| Digangana Khan | | Address Redacted | | | | | | |
| Digangana Khan | | Address Redacted | | | | | | |
| Digi-Key Corporation | | 701 Brooks Ave South | POBox 677 | | Thief River Falls | MN | 56701-0677 | |
| Digi-Key Electronics | | 701 Brooks Avenue South | | | Thief River Falls | MN | 56701 | |
| Digital Devices, Inc. | Attn Accounts Payable | 1605 - 1619 Western Ave | | | Chicago | IL | 60411 | |
| Digital Equipment Corp. | | Digital Equip. Corp. Accts Payable | PO Box 39400 | | Colorado Springs | CO | 80949-9400 | |
| Digital Express | | 1765 Scott Blvd. Ste 119 | | | Santa Clara | CA | 95050 | |
| Digital Media Innovations, LLC | | c/o West Technology Group LLCPO Box 74007143 | | | Chicago | IL | 60674-7143 | |
| Digital Optics Corp. | | 9815 David Taylor Drive | | | Charlotte | NC | 28262 | |
| Digitize Designs, LLC | | 400 Birnie Street Suite I | | | Greenville | SC | 29611 | |
| Dimensional Control | | 1403 Industrial Road | | | San Carlos | CA | 94070 | |
| Dimon and Bacorn Inc. | | 93 Industrial Park Blvd. | | | Elmira | NY | 14901 | |
| Dinosaur Bar-Be-Que | | 99 Court Street | | | Rochester | NY | 14604 | |
| Diotec Electronics | | 18020 Hobart Blvd., Suite #B | | | Gardena | CA | 90248 | |
| Direct Electron | | 13240 Evening Creek Dr Ste 311 | | | San Diego | CA | 92128 | |
| Direct Safety Company | | PO Box 88320 | | | Milwaukee | WI | 53288-0320 | |
| DISA Global Solutions, Inc. | | PO Box 737769 | | | Dallas | TX | 75373-7769 | |
| Discera, Inc. | | 1961 Concsource Drive | | | San Jose | CA | 95131 | |
| Disco Engineering Service, Ltd. | | 25-21, Higashi Shiagawa 3-chome | Shinagawa-ku | | Tokyo | | 140-0002 | Japan |
| Disco Group | | 111 Congress Ave, Suite 900 | | | Austin | TX | 78701 | |
| Disco Hi-Tec (Singapore) PTE LTD | | 80 Ubi Avenue 4#06-01 | | | Singapore | | 408831 | Singapore |
| DISCO HI-TEC America Inc. | | PO Box 25702 | | | Pasadena | CA | 91185-5702 | |
| Disco Hi-Tec America NC | | 3000 Aerial Center Executive Park | Suite 140 | | Morrisville | NC | 27560 | |
| Disco Hi-Tec America, Inc | | PO Box 45309 | | | San Francisco | CA | 94145 | |
| Disco Hi-Tek America, Inc. | | 5921 Optical Ct | | | San Jose | CA | 95138 | |
| Disman Bakner | | 3150 De La Cruz Blvd. | | | Santa Clara | CA | 95054 | |
| Display Power Semiconductors | | 3350 Scott Blvd. | Unit 37 | | Santa Clara | CA | 95054 | |
| Dival Safety Equipment | | 1721 Niagara St | | | Buffalo | NY | 14207 | |
| Diversified Fire Products,Inc | | 4384 Enterprise Place | | | FremontL | CA | 94538-6365 | |
| DJB Builds, LLC | | 280 E. Broad Street Suite 200 | | | Rochester | NY | 14604 | |
| Dmea | | 11925 6300 Road | | | Montrose | CO | 81401 | |
| Dmetrix, Inc. | | 6418 E. Tanque Verde Road | Suite 205/207 | | Tucson | AZ | 85715 | |
| Doan,Tuan | | 270 Umbarger Rd.#34 | | | San Jose | CA | 95111 | |
| Docentric, D.O.O. | | Ljubjanska cesta 24G | | | | | | Slovenia |
| Dockweiler Chemicals GmbH | | Emil-von-Behring-Str. 76 | | | Marburg | | 35041 | Germany |
| Document Center Inc. | | 121 Industrial Road, Suite 8 | | | Belmont | Ca | 94002 | |
| DOD Technologies, Inc. | | 675 Industrial DriveBuilding A | | | Cary | IL | 60013 | |
| Don Bolton | | Address Redacted | | | | | | |
| Don Iverson L Sismaet | | Address Redacted | | | | | | |
| Don Severson | | Address Redacted | | | | | | |
| Donohoe Advisory Associates LLC | Filing Enforcement | 9801 Washington Blvd. | Suite 340 | | Gaithersburg | MD | 20878 | |
| Doorking, Inc. | Alexa Greenberg | 120 Glasgow Avenue | | | Inglewood | CA | 90301 | |
| Doorking, Inc. | Alexa Greenberg | 8411 La Cienega Blvd | | | Inglewood | CA | 90301 | |
| Dorsa Communications, Inc | | 871 E Hamilton AV Ste C | | | Campbell | Ca | 95008 | |
| DORSETT & JACKSON, Inc. | | 3800 Noakes Street | | | Los Angeles | CA | 90023 | |
| Dou Yee Enterprises(S)pte Ltd | | 2304 Bedok Reservoir Road | Bedok Industrial Park C | | Singapore | | 479223 | Singapore |
| DoubleRadius Inc. | | 2022 Van Buren Avenue | | | Indian Trail | NC | 28079 | |
| Doug Graham | | Address Redacted | | | | | | |
| Doug Graham | | Address Redacted | | | | | | |
| Douglas A Engen | | Address Redacted | | | | | | |
| Douglas Alan Engen | | Address Redacted | | | | | | |
| Douglas J Blatz, Md | | 841 Blossom Hill Road | | | San Jose | CA | 95123 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 19 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Douglas Stewart | | Address Redacted | | | | | | |
| Dove Brothers | | 1241 E. Htllsdale Bolevard | | | Foster City | CA | 94404 | |
| Dow Electronic Materials | | 455 Forest Street | | | Marlborough | MA | 01752 | |
| Dox Electronics, Inc. | | 105 College Avenue | | | Rochester | NY | 14607 | |
| Dpore inc | | 71116 West Darrow St | | | Phoenix | AZ | 85339 | |
| DPS Advanced Technology Group | | 201 Fuller Road, Suite 201Zen Building | | | Albany | NY | 12203 | |
| DPSS Lasers Inc | | 2525 Walsh Avenue | | | Santa Clara | CA | 95051 | |
| DPVChucks | | 1730 Angela St. | | | San Jose | CA | 95125 | |
| DQS Inc | | 1500 McConnor Parkway Ste 400 | | | Schaumburg | IL | 60173 | |
| Dr Amjad Aziz Khan | | Irnum Hospital | Peshawar University | | Peshawar | | | Pakistan |
| Dr. ALA UD DID, D.D.S. | | 2669 A Cropley Ave. | | | San Jose | CA | 95132 | |
| Dr. Ala Ud Din D.D.S. | | 2669 Cropley Ave. | Suite#A | | San Jose | CA | 95132 | |
| Dr. Ming Lieu | | 2500 Hospital Drive | Bldg. 4B | | Mountain View | CA | 94040 | |
| Dr. Ziaudin | | 112 Steeplechase | | | Belton | SC | 29627 | |
| Draper Laboratory | Attn Phyllis Johnson-DaRocha | PO Box 390435 | | | Cambridge | MA | 02139 | |
| Driessen Water, Inc. | | 110 W Fremont Street | | | Owatonna | MN | 55060 | |
| Dsascc | | PO Box 111780 | | | Campbell | CA | 95011-1780 | |
| Duet Microelectronics | | 575 Route 28 | Suite 100 | | Raritan | NJ | 08869 | |
| Dun & Bradstreet | | 75 Remittance Dr Ste 1096 | | | Chicago | IL | 60675-1096 | |
| Dunan Sensing LLC | | 1953 Concourse Dr | | | San Jose | CA | 95131 | |
| Duncan Electronics Division | | 15771 Red Hill Avenue | | | Tustin | CA | 92780 | |
| Dung Le | | Address Redacted | | | | | | |
| Duniway Corporation | | 1305 Space Park Way | | | Mountain View | CA | 94043 | |
| Duo Yee Enterprise | | 2304 Bedok Reservoir Rd., | | | Singapore | | 479223 | Singapore |
| Durham Technologies Group | | 2305 Islandwood Road | | | Austin | TX | 78733 | |
| Dust Photonics Ltd | | 11 Tzela Hahar St | | | Mod'In | | 7178457 | Isreal |
| Dwyer Instruments Inc. | | 102 Indiana Hwy. 212 | | | Michigan City | IN | 46360 | |
| Dyna International | | 5610 Caprice Common | | | Fremont | CA | 95045 | |
| Dynamic Process Group, Inc. | | 2033 Gateway Place Suite 500 | | | San Jose | CA | 95110 | |
| Dynamics Inc | | 9576 Perry Highway | Suite 203 | | Pittburgh | PA | 15237 | |
| Dynapower Company LLC | | 85 Meadowland Drive | | | South Burlington | VT | 05403 | |
| Dynatex International. | | 5577 Skylane Boulevard | | | Santa Rosa | CA | 95403 | |
| Dytran Instruments Inc | | 21592 Marilla St | | | Chatsworth | CA | 91311 | |
| E&f Plastics | | 2756 Aiello | | | San Jose | CA | 95111 | |
| E&S Technologies | | 180 Middlesex Street | | | North Chelmsford | MA | 01863 | |
| E. Chris Wisner | | Address Redacted | | | | | | |
| E.J. Pires Trucking, Inc. | | 731 Renz Lane | | | Gilroy | CA | 95020 | |
| E2V Aerospace and Defense, Inc | | 765 Sycamore Drive | | | Milpitas | CA | 95035 | |
| Eagle Electric | | 2348 San Thomas Aquino RD | | | Campbell | Ca | 95008 | |
| Earthlink Inc. | | PO Box 530530 | | | Atlanta | GA | 30353-0530 | |
| East Coast Filters | | 560 Washington Street Suite 3 | | | Wrentham | MA | 02093 | |
| East Coast Microwave | | 70 Tower Office | | | Woburn | MA | 01801 | |
| East Texas Integrated Clrcuits,Inc. | | Accounts Payable | 1221 West Campbell Ste. 115 | | Richardson | TX | 75080 | |
| EBARA Technologies Incorporated | | 51 Main Avenue | | | Sacramento | CA | 95838 | |
| ECH Immigration, LLC | | 2840 West Bay Dr. #132 | | | Belleair Bluffs | FL | 33770 | |
| Echelon Risk, LLC | | 2101 Montopolis DriveUnit 1 | | | Austin | TX | 78741 | |
| ECO Office | | 1010 S. Milpitas Blvd | | | San Diego | CA | 95035 | |
| Eco-Air Products, Inc. | | PO Box 26340 | | | San Diego | CA | 92196-0340 | |
| Economic Packaging Corp | | Cleanroom Supplies | 8328 Central Ave | | Newark | CA | 94560 | |
| Eco-Rental Solutions | | 75 Rockwood Street | | | Rochester | NY | 14610 | |
| Eddie Din | | Address Redacted | | | | | | |
| Eddy Dushime | | Address Redacted | | | | | | |
| Edelyn Tambalo | | Address Redacted | | | | | | |
| Edfund | | For Carol Atchazo XXXX0662 | POBox 419040 | | Rancho Cordova | CA | 95741-9040 | |
| Edgar Agents, LLC | | 105 White Oak Lane | Suite 104 | | Old Bridge | NJ | 08857 | |
| Edgar Agents, LLC | | PO Box 246 | | | Hightstown | NJ | 08520 | |
| Edo Corporation | | 7065 Columbia Gateway Drive | | | | MD | 21046 | |
| Edom Technology Co. LTD | | 13F, Watson Center, 16-22 Kung Yip Street | Kwai Chung | | Hong Kong | | | China |
| Edom Technology Co. LTD | | 8F. No.50 Lane 10 Kee Hu RoadNei Hu | | New Territories | Taipei | | | Taiwan |
| Edward Walsh | | Address Redacted | | | | | | |
| Edwards Vacuum LLC | | 6416 Inducon Drive West | | | Sanborn | NY | 14132 | |
| Edwin Vealso Rivera | | Address Redacted | | | | | | |
| Edynx | | 5404 Greenfield Wy | | | Pleasanton | CA | 94566 | |
| Ee Tronics Design | | 3080 Olcott Street | C108 | | Santa Clara | CA | 95054 | |
| EEP Quality Group, Inc. | | 550 Mile Crossing Boulevard Suite 4 | | | Rochester | NY | 14624 | |
| Efficient Power Conversion Corp | | 909 N. Sepulveda Blvd. | Suite 230 | | El Segundo | CA | 90245 | |
| Efi | | 970 George Street | | | Santa Clara | Ca | 95054 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 20 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Efren Gonzalez | | Address Redacted | | | | | | |
| Eg&g/Ic Sensors | | 1701 Mccarthy Blvd. | | | Milpitas | CA | 95035 | |
| EIC Inc. | | 45738 North Port Loop West | | | Fremont | CA | 94538 | |
| Eic Laboratories, Inc | | 111 Downey Street | | | Norwood | MA | 02062 | |
| Eis, Inc | | 3715 Northside Prwy Nw | Building 100, Ste 400 | | Atlanta | GA | 30327 | |
| EISO Enterprise Co., LTD | | No. 2 Jhonghua Lane Shanying Road Gueishan Dist. 333 | | | Taoyuan City | | | Taiwan |
| El Camino Surgery Center | | 4300 El Camino Real, #110 | | | Los Altos | CA | 94022 | |
| Elantec Semiconductor, Inc | Attn Accounts Payable | 675 Trade Zone Blvd | | | Milpitas | CA | 95035 | |
| El-Com/ Cable Tek | | 18386 Mt.Langley St. | | | Fountain Valley | CA | 92708 | |
| Elecomptrade, LLC | Attn Karina Lorrain, Karina Lorrain | 5425 Peachtree Parkway | | | Peachtree Corners | GA | 30092 | |
| Elect Air | | 4385 E. Lowell St. Ste. #G | PO Box 3910 | | Ontario | CA | 91761-2228 | |
| Electoral Distributor | | 1135 Auzerais Ave. | | | San Jose | CA | 94080 | |
| Electra Technical Sales | | 13110 NE 177th Pl #302 | | | Woodinville | WA | 98072 | |
| Electrical Distributors | | PO Box 26830 | | | San Jose | CA | 95159-6830 | |
| Electro Scientific Industries(S) Pte Ltd | | 1 Kaki Bukit View #02-05/07 | | | Techview | | 415941 | Singapore |
| Electroglas, Inc. | | 6024 Silver Creek Valley Road | | | San Jose | CA | 95138 | |
| Electrolab, Inc. | | 10121 Imperial Avenue Suite A | | | Cupertino | CA | 95014 | |
| Electronic Technology Corporation | | Accounts Payable | 2501 North Loop Dr | | Ames | IA | 50010-8284 | |
| Electro-Optics Technology Inc | | 3340 Parkland Ct | | | Traverse City | MI | 49686 | |
| Electro-Tech Systems, Inc. | | 700 West Park Avenue | | | Perkasie | PA | 18944 | |
| Elena Leyva | | Address Redacted | | | | | | |
| Elenion Technologies LLC | | 2350 Bering Drive | | | San Jose | CA | 95131 | |
| Elite Rooter | | 1430 Koll Circle Suite 107 | | | San Jose | CA | 95112 | |
| Elizabeth M. Desrosiers | | Address Redacted | | | | | | |
| Elliot Morgan Parsonage LLC | | 426 Old Salem Road | | | Winston Salem | NC | 27101 | |
| Elliott Davis LLC/PLLC | | PO Box 6286 | | | Greenville | SC | 29606-6286 | |
| Ellsworth Adhesives | | W 129 N10825 Washington Drive | | | Germantown | WI | 53022 | |
| Elmer W. Davis, Inc. | | 1217 Clifford Avenue | | | Rochester | NY | 14621 | |
| Elmo Semiconductor Corporation | | A Subsidiary of Kimball Electronics | 7590 North Glenoaks Blvd. | | Burbank | CA | 91504-1052 | |
| Elta Systems Ltd | | 100 Yitzchak Hanasi Blvd. POB 330 | | | Ashdod | | 77102 | Isreal |
| ELTIP s.r.o. | Attn Martin Pokorny, Martin Pokorny | Bulharska 961 | | | Pardubice | | 53003 | Czech Republic |
| Emad Mehdizadeh | | Address Redacted | | | | | | |
| Emcore Corporation | | 2015 Chestnut St | | | Alhambra | CA | 91803 | |
| Emerge | | 4065 Glencoe Ave Ste 101 | | | Marina Del Rey | CA | 90292 | |
| Emergency Power Systems | | 300 Mile Crossing Blvd. | | | Rochester | NY | 14624 | |
| Emilia Casserly | | Address Redacted | | | | | | |
| Eminess Technologies, Inc. | | PO Box 53051 | | | Phoenix | AZ | 85072-3051 | |
| Emma Leigh Brace | | Address Redacted | | | | | | |
| Emmet, Marvin & Martin, LLP | | 120 Broadway | | | New York | NY | 10271 | |
| Emmett Felton | | Address Redacted | | | | | | |
| Emosyn America, Incorporated | | 1171 Sonora Court | | | Sunnyvale | CA | 94086 | |
| Empire Access | | 34 Main Street | | | Prattsburgh | NY | 14873 | |
| Empire Painting | | 5058 Shalen Court | | | San Jose | CA | 95130 | |
| Employment Dev. Dept. | | 391-8539-2 | PO Box 826215 Mic 3A | | Sacramento | CA | 94230-6215 | |
| Empower Semiconductor | | 1164 Cadillac Ct | | | Milpitas | CA | 95035 | |
| EMU Technologies (Europe) Ltd. | | Unit 13 Old Yarn Mills Business Park Sherborne | | | Dorset | | DT9 3RQ | United Kingdom |
| Enablence USA Components Inc | | 2933 Bayview Dr | | | Fremont | CA | 94538 | |
| Encompass Distribution Services | | 3502 Mars Way | Suite 161 | | Tracy | CA | 95377 | |
| Encompass Distribution Svc LLC | | 1050 Borregas Ave Space 32 | | | Sunnyvale | CA | 94089 | |
| Encompass Distribution Svc LLC | | 3502 Mars Wy Ste 161 | | | Tracy | CA | 95377 | |
| Endotex | | 10231 Bubb Rd. | ATT Mr. Yi Yang | | Cupertino | CA | 95014 | |
| Endotronix Inc | | 815 Ogden Ave | | | Lisle | IL | 60532 | |
| Endrich Bauelemente Vertriebs GmbH | Philipp Kubler | Endrich Bauelemente Vertriebs GmbH | Hauptstr. 56 | | Nagold | DE | 72202 | Germany |
| Endurance Risk Solutions Assurance Company | | 1209 Orange Street | | | Wilmington | DE | 19801-1120 | |
| Energy Systems Solar Inc. | | 148 Jacinto Way | | | Sunnyvale | CA | 94086 | |
| Energy United | | 567 Mocksville Highway | | | Statesville | NC | 28687 | |
| Energy United | | PO Box 1831 | | | Statesville | NC | 28687 | |
| Enernet Corporation | Gary Carner | 12441 Indigo Bunting Rd. | | | Brooksville | FL | 34614 | |
| Enernet Corporation | Gary Carner | 19101 Cortez Blvd | #10413 | | Brooksville | FL | 34603 | |
| Enerphase Industrial Solutions dba Air Flow | | 203 Aero Court | | | Greensboro | NC | 27409 | |
| Engineered Machinery Inc. | | 12451 SW Leveton Drive | | | Tualatin | OR | 97062 | |
| Ensphere Solutions | | 2870 Briarwood Dr | | | San Jose | CA | 95124 | |
| Entegris, Inc. | | 117 Jonathan Blvd. North | | | Chaska | MN | 55318' | |
| Entegris, Inc. | | N.W. 9863 | PO Box 1450 | | Minneapolis | MN | 55485 | |
| Entrepix Inc | | 4717 E Hilton Avenue Suite 200 | | | Phoenix | AZ | 85034 | |
| Entropic Corporations, Inc | | 10182 Telesis Court | Suite 400 | | San Diego | CA | 92121 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 21 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Environmental & Occupational Risk Mgmt. | | PO Box 49099 | | | San Jose | CA | 95161-9099 | |
| Environmental Emergency Response Consulting | | 33 Forgham Road | | | Rochester | NY | 14616 | |
| Environmental Filtration, Inc | | 970 George Street | | | Santa Clara | CA | 95054 | |
| Environmental Products | | 505 Paul Morris Dr | | | Englewood | FL | 34223 | |
| EoPlex | | 1321 Ridder Park Dr., No 10 | | | San Jose | CA | 95131 | |
| Eotech LLC | | 3580 Bassett St | | | Santa Clara | CA | 95054 | |
| ePak International, Inc | | 4926 Spicewood Springs Suite 2000 | | | Austin | TX | 78759 | |
| Epicor Inc. | | 240 Santa Ana | | | Sunnyvale | CA | 94085 | |
| Episil Semiconducts Inc. | | No6,Creation Rd 2 | Science Based Industrial Park Hsin-Chu,T | | Hsin-Chu | | | Taiwan |
| Epoxy Technology | | 14 Fortune Drive | | | Billerica | MA | 01821-3972 | |
| Epoxy Technology, Inc. | | PO Box 849104 | | | Boston | MA | 02284-9140 | |
| Epsecon Semiconductor Inc. | | N06,Creation Rd. 2 | Science Based Industrial Park Hsin -Chu, | | Thsin-Chui | | | Taiwan |
| Equipe Technologies | | 455 N. Bernardo Ave. | | | Mountain View | CA | 94043-5237 | |
| Equipements Scientifiques S.A | Attn Philipe Guez / Mehdi Abd Ali, Victoria Percy | 127 Rue De Buzenval | | | Garches | | 92380 | France |
| EquipIC supply chain | | 900 East Hamilton Suite 100 | | | Campbell | CA | 95008 | |
| Equipment Acquisition Resources, Inc. | | 655 S. Vermont St. | | | Palatine | IL | 60067 | |
| Equipment For Technology $science Inc. | | 33 Great Oaks Blvd | | | San Jose | CA | 95119 | |
| Equiptex | | 2090 Elm Leaf Ct. | | | Santa Clara | CA | 95050 | |
| Erdman Anthony | | Address Redacted | | | | | | |
| Eric Lee Tate | | Address Redacted | | | | | | |
| Eric Ly | | Address Redacted | | | | | | |
| Eric M Schreiber | | Address Redacted | | | | | | |
| Eric Stark Interiors | | 2284 Paragon Dr. | | | San Jose | Ca | 95131 | |
| Eridan Communication | | 1171 Homestead Road | | | Santa Clara | CA | 95050 | |
| Eride, Inc. | | One Letterman Drive | Building C, Suite 310 | | San Francisco | CA | 94129 | |
| Erin E. Balella | | Address Redacted | | | | | | |
| ERM Consulting and Engineering | | One Beacon Street 5th Floor | | | Boston | MA | 02108 | |
| Esc Manufacturing Inc. | | Four IVybrook Boulevard | | | IVyland | PA | 18974 | |
| Esd Systems | | 432 Northboro RD Central | | | Marlboro | MA | 01752 | |
| Esdproducts.Com | | 640 Maple Avenue | | | Torrance | CA | 90503 | |
| Esp Inspire | | 1569 Solano Ave #528 | | | Berkeley | CA | 94707 | |
| Espec Corporation | | 3-5-6 Tenjinbashi | | | Osaka | | | Japan |
| ESPEC North America, Inc. | | 4141 Central Parkway | | | Hudsonville | MI | 49426 | |
| Estes Express Lines | | 91 Norman Street | | | Rochester | NY | 14613 | |
| Estes Forwarding Worldwide | | 100 Gateway Centre Parkway Suite 110 | | | Richmond | VA | 23255 | |
| Esther Hall | | Address Redacted | | | | | | |
| Ethan Harrell | | Address Redacted | | | | | | |
| Ethan M. Gram | | Address Redacted | | | | | | |
| ETK EMS Skanderborg A/S | Attn Hanne Nielsen, Jurarut Yenwattana | Industrivej 45, Stilling | | | Skanderborg | | 08660 | Denmark |
| Eugene Avallone | | Address Redacted | | | | | | |
| Eugene Upshaw lll | | Address Redacted | | | | | | |
| Eurochip Technologies Ltd. | Attn Eyal Paz | Giborey Israel 20 | POB 8010, Poleg Ind Zone | | Netanya | | 4250420 | Isreal |
| Eurofins EAG Engineering Science LLC | | 2710 Walsh Avenue | | | Santa Clara | CA | 95051 | |
| Eurofins EAG Materials Science, LLC | | PO Box 1475 | | | Carol Stream | IL | 60132-1475 | |
| Eurofins MASER | | Auke Vleerstraat 26 | | | Enschede | | 7521 PG | Netherlands |
| EV Group, Inc. | | 7700 South River Parkway | | | Tempe | AZ | 85284 | |
| Evans Analytical Group LLC | | 810 Kifer Road | | | Sunnyvale | CA | 94086 | |
| Evans Analytical Group LLC | | c/o EAG INC | PO Box 203544 | | Dallas | TX | 75320-3544 | |
| Evatec NA, Inc. | | 5562 NE Clara Lane | | | Hillsboro | OR | 97124 | |
| EverBank, N.A. | | PO Box 911608 | | | Denver | CO | 80291-1608 | |
| Everett Oldenburg | | Address Redacted | | | | | | |
| Evonik Corporation | | PO Box 905424 | | | Charlotte | NC | 28290-5424 | |
| Evoqua Water Technologies LLC | | 210 Sixth Avenue Suite 3300 | | | Pittsburgh | PA | 15222 | |
| Evoqua Water Technologies LLC | | 28563 Network Place | | | Chicago | IL | 60673-1285 | |
| Ewald Associates, Inc | | 48531 Warm Springs Blvd Bldg#415 | | | Fremont | CA | 94539 | |
| eWaste+ | | 7318 Victor Mendon Road | | | Victor | NY | 14564 | |
| Ewerts Photo-Scientific Co., Inc. | | 2090 Duane Avenue | | | Santa Clara | CA | 95054 | |
| Exar Corporation | | Accounts Payable | PO Box 14467 | | Fremont | CA | 94539 | |
| Exatron, Inc. | | 2842 Aiello Drive | | | San Jose | CA | 95111-2154 | |
| Excel Telecommunications | | PO Box 78466 | | | Phoenix | AZ | 85002-8466 | |
| Excelitas Technologies Corp | | 456 Creamery Way, Suite 200 | | | Exton | PA | 19341 | |
| Excelitas Technologies Corp. | | 35 Congress St | | | Salem | MA | 01970 | |
| Excelitas Technologies Illumination Inc. | | 44370 Christy Street | | | Fremont | CA | 94538 | |
| Exec-Tek Solutions Inc. | | 1825 Ponce de Leon Blvd. Suite 557 | | | Miami | FL | 33134 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 22 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Exel Global Logistics Inc. | | 99B South Hill Drive | | | Brisbane | CA | 94005 | |
| Exelis Inc., Electronic Systems | | Communications & Electronic | Ste 101 2570 Coral Landing Blvd | | Palm Harbor | FL | 34684 | |
| Exhibit Sales | | C/O Optical Society of America | 2010 Massachusetts Ave.,NW | | Washington | DC | 20036 | |
| Exo Imaging Inc | | 240 Twin Dolphin Dr Ste D | | | Redwood CIty | CA | 94065 | |
| ExOptronics | | 23505 Crenshaw Blvd. Ste. 169 | | | Torrance | CA | 90505 | |
| Expedite Precision Works, Inc. | | 931 Berryessa Rd. | | | San Jose | CA | 95133 | |
| Expeditors International of Washington, Inc. | | 3101 Yorkmont Road Suite 2400 | | | Charlotte | NC | 28208 | |
| Expert Semiconductor Technology, Inc. | | 10 Victor Square, Suite 100 | | | Scotts Valley | CA | 95066 | |
| Expertech | | 10 Victor Square Suite 100 | | | Scotts Valley | CA | 95066 | |
| Expotech Inc. | | 4201 S. Decatur | Bldg. # 15 # 2199 | | Las Vegas | NV | 89103 | |
| Express A-EI Camino Locksmiths | | PO Box 641536 | | | San Jose | CA | 95164-1536 | |
| Exsil Inc | | Lockbox 21833 | 21833 Network Place | | Chicago | IL | 60673-1218 | |
| Extel Semiconductor, Inc | | 250 N Mines Road | | | Livermore | CA | 94550 | |
| F.W. Webb Company | | 795 Beahan Road | | | Rochester | NY | 14624 | |
| Faac Electronics Ltd | Colin Long / Mariana Vilela | 4055 Kingswood Avenue | Kingswood Business Campus | | Dublin | | D24 HX79 | Ireland |
| FabExchange, Inc. | | 4040 Clipper Ct. | | | Fremont | CA | 94538 | |
| Fabian Hernandez | | Address Redacted | | | | | | |
| Fabrinet | | 4900 Patrick Henry Dr. | | | Santa Clara | CA | 95054 | |
| Fabtech Incorporated | | 777 N. W. Blue Parkway | Suite 350 | | Lee's Summit | MO | 64086-5709 | |
| Facebook Technologies, LLC | | 1601 Willow Rd | | | Menlo Park | CA | 94025 | |
| Facilities Logistics, Inc | | 661 Walsh Ave | | | Santa Clara | CA | 95050 | |
| Fahira Muran | | Address Redacted | | | | | | |
| Fair Oacs Tv & VIdeo Repair | | 909 | East Duane Av. | | Sannyvave | CA | 94086 | |
| Fairchild | | 30001 Orchard Pkwy. | | | San Jose | CA | 95134-2017 | |
| Fairchild Imaging | | 801 McCARTHY BLVD., | | | Milpitas | CA | 95035 | |
| Fairchild Semiconductor | | 1272 Borregas Ave | | | Sunnyvale | CA | 94089 | |
| Fairchild Semiconductor | | 300 Potash Hill Road | | | Tyngsboro | MA | 01879 | |
| Fairchild Semiconductor | | 350 Ellis Street | | | Mountain VIew | CA | 94043 | |
| Fairchild Semiconductor | | 5580 Moorehouse Drive | | | San Diego | CA | 92121 | |
| Fairchild Semiconductor Corporation | | Redeiving Dock | 333 Western Ave | | South Portland | ME | 04106 | |
| Fairchild Semiconductor Ut. | | 3333 West 9000 South | | | West Jordon | UT | 84088 | |
| Faridas Florist | | Santa Clara VIllage Cntr | 1552 Halford Av | | Santa Clara | CA | 95051 | |
| Farmers and Merchants Bank of Long Beach | | FBO Focus Business Bank | 302 Pine Ave | | Long Beach | CA | 90802-2326 | |
| Farnan, LLP | | 919 N. Market Street12th Floor | | | Wilmington | DE | 19801 | |
| Farwest Freight | | PO Box 24403 | | | Seattle | WA | 98124-0403 | |
| Fasmetrics S.A. | Attn Ioannis Agallos | Leoforos Anthousis 8, Pallini, PC | | | Athens | | 15351 | Greece |
| Fast Semiconductor Packaging LLC | | 26741 Portola Pkwy. Ste. 1E#635 | | | Foothill Ranch | CA | 92610 | |
| Fast Semiconductor Packaging LLC | | 3845 East Miraloma Avenue | Suite B | | Anaheim | CA | 92801 | |
| Fastsigns #48 | | 2551 San Ramon Valley Blvd #113 | | | San Ramon | CA | 94583 | |
| Faultline Exprss, Inc | | PO Box 1020 | | | Los Gatos | CA | 95031 | |
| Fawn Dunlop | | Address Redacted | | | | | | |
| FED EX - Freight | | PO Box 223125 | | | Pittsburgh | PA | 15251-2125 | |
| FED EX - Postage | | PO Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| Fedex | | 942 South Shady Grove Road | | | Memphis | TN | 38120-4117 | |
| Fedex | | PO Box 7221 | | | Pasadena | CA | 91109-7321 | |
| FedEx Corporation | | PO Box 371461 | | | Pittsburgh | PA | 15250-7561 | |
| FedEx Custom Critical | | PO Box 645123 | | | Pittsburgh | PA | 15264-5123 | |
| Fedex Freight | Dept La | PO Box 21415 | | | Pasadena | CA | 91185-1415 | |
| Felluca Overhead Door | | 1674 Norton St | | | Rochester | NY | 14609 | |
| Ferguson Enterprises Inc | | Fei San Jose #795 | 206 Commercial St | | San Jose | CA | 95112 | |
| Fermi National Accelerator Laboratory | | PO Box 500 | | | Batavia | IL | 60510 | |
| Fermilab | | PO Box 500 | | | Batavia | IL | 60510 | |
| Ferreiras Janitorial Service | | PO Box 3193 | | | San Jose | CA | 95156 | |
| Ferro Corp | | 603 West Commercial St | POBox 389 | | East Rochester | Ny | 01445 | |
| Ferrotec - Temescal | | 4569-C Las Positas | | | Livermore | CA | 94551 | |
| Fiat Lux, Inc | | 1062 Bret Knoll Court | | | San Jose | CA | 95120 | |
| Fidelica Microsystems, Inc. | | 1585 McCandless Drive | | | Milpitas | CA | 95035 | |
| Filipina Dumo | | Address Redacted | | | | | | |
| Filmetrics, a KLA Company | | 10655 Roselle Street | | | San Diego | CA | 92121 | |
| Filter Control | | 22290 H. Ringwood Ave. | | | San Jose | CA | 95131 | |
| Filtration Unlimited Inc | | 10 Main Street PO Box 226 | | | Akron | NY | 14001-0226 | |
| Financial Accounting Standards Board | | 401 Merritt 7 | | | Norwalk | CT | 06856-5116 | |
| Financial Industry Regulatory Authority | | 1735 K Street NW | | | Washington | DC | 20006 | |
| Finetech | | 544 W. Iron Avenue Suite #102 | | | Mesa | AZ | 85210 | |
| Finger Lakes Disposal | | 80 Clark St. | | | Canandaigua | NY | 14424 | |
| Finger Lakes Disposal | | PO Box 333 | | | Canandaigua | NY | 14424 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 23 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fingerlakes Ace Hardware Corp. | | 1802 Route 332 | | | Canandaigua | NY | 14424 | |
| Finisar Corporation | | 1389 Moffett Park Dr | | | Sunnyvale | CA | 94089-1133 | |
| Finwave Semiconductor | | 465 Waverley Oaks Rd Suite 417 | | | Waltham | MA | 02452 | |
| Fire Control Systems of Charlotte, Inc. | | 11515 Reames Road | | | Charlotte | NC | 28269 | |
| Firefold | | 990 Biscayne Drive | | | Concord | NC | 28027 | |
| First Community Bank | | 438 First Street | | | Santa Rosa | CA | 95401 | |
| First Interstate Bank | | 4050-0070-0027-2621 | PO Box 9700 | | Simi Valley | CA | 93097-0012 | |
| First Level, Inc. | | 3109 Espresso Way | | | York | PA | 17406 | |
| First Sensor | | Microelectronic Packaging GmbH | Grenzstr. 22 | | Dresden | | D-01109 | Germany |
| First SensorMicroelectronic Packagaing D | | Grenzstrasse 22 | | | Dresden | | 01109 | Germany |
| FirstLight | | 45 Krupp Dr | | | Williston | VT | 05495 | |
| FirstLight | | PO Box 1301 | | | Williston | VT | 05495 | |
| Fisher & Phillips LLP | | PO Box 117253 | | | Atlanta | GA | 30368-7253 | |
| Fisher Scientific | | 300 Industry Drive | | | Pittsburgh | PA | 15275 | |
| Fitel Tech | | 200 Westpark Dr. | Suite 190 | | Peachtree CIty | GA | 30269 | |
| Five Star Bank | | PO Box 779000 | | | Rocklin | CA | 95677 | |
| Fjscaler Inc | | 15260 NW Greenbrier Pkwy | | | Beaverton | OR | 97006 | |
| Flextronics | | 847 Gibraltar Drive | | | Milpitas | CA | 95035 | |
| Flextronics (Austria) International GmbH | Attn Nicole Korak Tel Nicole Korak, Nicole Korak Tel | Flextronics International GmbH | PCBA ALTHOFEN Friesacher Strasse 3 | | Althofen | | 09330 | Austria |
| Flextronics (Austria) International GmbH | Nicole Korak | Friesacher Strasse 3 | | | Althofen | | 09330 | Austria |
| Flextronics (Hungary) International Kft. | Adel Seprodi | Ikervari str. 42 | | | Sarvar | | H-9600 | Hungary |
| Flextronics (Hungary) International Kft. | Attn Adel Seprodi, Yogesh Pawar | Munkas str. 28 | | | Tab | | H-8660 | Hungary |
| Flextronics (Israel) Ltd. | Attn Sivan Zazon, Sivan Zazon | Flextonics - RM Ofakim | Jabotinsky Street 13 | | Ofakim | | 8759013 | Isreal |
| Flextronics (Israel) Ltd. | Sivan Zazon | 2 Hamatechet St. | | Ramat Gavriel | | Migdal Haemek | | 2306995 | Isreal |
| Flextronics (Mexico) Technologies Mexico, S. de R.L. de C.V. | Attn Kaapa Bharghava Reddy, Jonathan Avitia | Flextronics Technologies Mexico, S. de R.L. de C.V. | Av Lopez Mateos Sur 2915 KM 6. | | La Tijera, Tlajomulco de Zuniga | | 45645 | Mexico |
| Flextronics (Mexico) Technologies Mexico, S. de R.L. de C.V. | FLEXTRONICS Kaapa Bharghava Reddy, INTERNATIONAL EUROPE B V | Nobelstraat 10-14 | | | Oostrum | | 5807 GA | Netherlands |
| Flextronics (Ns, Mx) Manufacturing Mex | Yaritza Solis | Flextronics Manufacturing MEX S.A. de C.V. | Carretera Base Aerea 5850 | Int. 24,Col. La Mora | Zapopan, Jalisco | | 45136 | Mexico |
| Flextronics (Penang) Systems Sdn. Bhd | Attn See Ling Tan, See Ling Tan | Pmt 719 Lingkaran Cassia Selatan | Taman Perindustrian Batu Kawan | | Simpang Ampat | | 14100 | Malaysia |
| Flextronics (Shenzhen) Telecom Systems Ltd | Attn LI Ming, Mr Chui Kai Yiu | Flextronics Electronics Technology(Shenzhen) Co., Ltd | C/O Hikari International Logistics Limited | 3/F, Block D, 4-6 Tsing Tim Street | Tsing Yi, NT | | | Hong Kong |
| Flextronics (Shenzhen) Telecom Systems Ltd | LI Ming | Level3, Alexander House | 35, St Denis Street, Cybercity | | Ebene | | | Mauritius |
| Flextronics (Suzhou) Electronics Technology Co. Ltd | Attn Gayatri Rokade, Lianxiang Zhang | 268 Suhong Road | Suzhou Industrial Park, Suzhou | | Jiangsu | | 215126 | China |
| Flextronics (Suzhou) Electronics Technology Co. Ltd | Gayatri Rokade | Flextronics Sales Marketing North Asia (L) Ltd. | Financial Park Labuan Complex, Unit 7 | Main Office Tower, Jalan Merdeka | Labuan Federal Territory | | 87000 | Malaysia |
| Flextronics (Zala B) Int kft Zalaegersz | Attn Swapnali k. Devadiga, Aniko Sagi aniko sagi flex com | Posta ut63 | | | Zalaegerszeg | | H-8900 | Hungary |
| Flextronics (Zala B) Int kft Zalaegersz | Swapnali k. Devadiga | Flextronics International Kft | Scanning Team Europe AP Site 476 | | Sarvar | | 09600 | Hungary |
| Flextronics Semiconductor, Inc. | | 169 W. Java Drive | | | Sunnyvale | CA | 948089 | |
| Fliesler, Dubb, Meyer | & Lovejoy | 4 Embarcadero Ctr Ste 400 | | | San Francisco | CA | 94111-4156 | |
| FlipChip International LLC | | 3701 E. University Drive | | | Phoenix | AZ | 85034 | |
| Flipnode LLC | | 315 Montgomery Street9th Floor | | | San Francisco | CA | 94104 | |
| Flir Commercial Systems, Inc | | Lockbox 11115 | | | Boston | MA | 02211 | |
| Flir Eoc, LLC | | 2223 Eastman Ave | Suite B | | Ventura | CA | 93003 | |
| Flir Systems Indigo | | 6769 Hollister Ave | | | Goleta | CA | 93117 | |
| Flo-Line Technology, Inc. | | 4702 East 2nd ST. UNIT 6 | | | Benicia | CA | 94510 | |
| Florentino Sanchez | | Address Redacted | | | | | | |
| Florida Department of Revenue | | 5050 W Tennessee Street | | | Tallahassee | FL | 32399-0135 | |
| Florida Office of Attorney General | | The Capitol Pl-01 | | | Tallahassee | FL | 32399-1050 | |
| Flower City Communications | | 1848 Lyell Avenue | | | Rochester | NY | 14606 | |
| Flowstar | | 5750 Obata Lane #G | | | Gilroy | CA | 95020 | |
| Floyd D. Brown First Aid Equip Co | | 898 S. Mcglincey Ln. Unit A | | | Campbell | CA | 95008 | |
| Fluid Synchrony LLC | | 2222 S. Figueroa Street | Suite 224 | | Los Angeles | CA | 90007 | |
| Fluke | | 6920 Seaway Blvd | | | Everett | WA | 98203 | |
| Fluorouqre inc | | 312 Lake Hazeltine Drive | | | Chaska | MN | 55318 | |
| Fluxus | | 3130 Coronado Dr | | | Santa Clara | CA | 95054 | |
| Fmax Technologies | | 250 Prairie Center Dr. | Ste 333 | | Eden Prairie | MN | 55344 | |
| Foamtec International LLC | | 6575 I-35 North | | | Waco | TX | 76705 | |
| FOCUS Business Solutions, Inc. | | 6995 Monroe Boulevard | | | Taylor | MI | 48180 | |
| Folio Investments, Inc. | | 8180 Greesboro Drive | | | Mc Lean | VA | 22102 | |
| Ford Credit | | PO Box 7172 | | | Pasadena | CA | 91109-7172 | |
| Ford Microelectronic, Inc. | | 9965 Federal Dr. | | | Colorado Spring | CO | 80921-3698 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 24 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Forge Nano, Inc. | | 12300 Grant StreetSuite #110 | | | Thornton | CO | 80241 | |
| FormFactor, Inc. | | 7005 Southfront Road | | | Livermore | CA | 94551 | |
| Forms & Supply Inc. | | 6410 Orr Road | | | Charlotte | NC | 28213-6332 | |
| Fortalice Solutions LLC | | 1800 Camden Road Suite 107-216 | | | Charlotte | NC | 28203 | |
| Fortune Personnel Consultants of Huntsville, Inc. | | 3311 Bob Wallace Ave SW Ste 204 | | | Huntsville | AL | 35805 | |
| Foss Industries | | PO Box 49668 | | | Colorado Springs | CO | 80949 | |
| FoVI 3D, Inc | | 5555 N. Lamar Suite D117 | | | Austin | Tx | 78751 | |
| Foxconn Optical Interconnect Technologie | | 11 Lorong 3 TOA Payoh#02-16, | | | Jackson Square | | 319579 | Singapore |
| Franc Bakonyi | | Address Redacted | | | | | | |
| Franchise Tax Board | | PO Box 942879 | | | Sacramento | CA | 94279-3535 | |
| Francisco Aguilar | | Address Redacted | | | | | | |
| Frank P Langley Co | | 219 Creekside Drive | | | Buffalo | NY | 14228 | |
| Franks Metal Products | | 1256 Norman ave | | | Santa Clara | Ca | 95054 | |
| Freds Flags | | PO Box 1032 | | | Fairport | NY | 14450 | |
| Freebox | | 16 Rue De la Ville L Eveque | | | Paris | | 75008 | France |
| Freedom Photonics LLC | | 41 Aero Camino | | | Goleta | CA | 93117 | |
| Freeman | | 1600 Viceroy Drive Suite 100 | | | Dallas | TX | 75235-2312 | |
| Frelab Plastic Prods Inc | | 28101 Ballard | | | Lake Forest | IL | 60045 | |
| Frey Semiconductor Equipment Services | | 1220 Memorex Dr. Ste.100 | | | Santa Clara | CA | 95050 | |
| Frontgrade Colorado Springs LLC | | 4350 Centennial Blvd | | | Colorado Springs | CO | 80907 | |
| Frontier Semiconductor | | 165 Topaz Street | | | Milpitas | CA | 95035 | |
| Frontier Semiconductor Measurement. Inc | | 1631 North 1st ST., | Suite # 100 | | San Jose | CA | 95112 | |
| Froylan Magbual | | Address Redacted | | | | | | |
| FRT of America | | 1101 S. Winchester Blvd L-240 | | | San Jose | CA | 95128 | |
| Frys Electronics | | 600 East Brokaw Road | | | San Jose | CA | 95112 | |
| FS Compression Co., LLC | | 203 Aero Court | | | Greensboro | NC | 27409 | |
| FS.COM Inc. | | 380 Centerpoint Road | | | New Castle | DE | 19720 | |
| Fsa Marketing Manager | VIvian Pangburn | 5430 Lbj Freeway, Suite 280 | | | Dallas | TX | 75240 | |
| FTI Consulting Technology LLC | Attn Jerry Bui, Jeremy Thomas | 16701 Melford Boulevard | Suite 200 | | Bowie | MD | 20715 | |
| FTS Business Consultantsm, Inc. | | 20 South Clinton Avenue | | | Rochester | NY | 14604 | |
| Fuba Automotive Electronics GmbH | | TecCenter | | | Bad Salzdetfurth | | 31162 | Germany |
| FujiFilm | | 2250 Martin Ave | | | Santa Clara | CA | 95050 | |
| FujiFilm | | 80 Circuit Dr | | | North Kingstown | RI | 02852 | |
| Fujifilm Dimatix Inc | | 109 Etna Road | | | Lebanon | NH | 03766 | |
| Fujimi Corporation | | 11200 SW Leveton Dr. | | | Tualatin | OR | 97062 | |
| Fujitoron Co., Ltd. | | 2012-8, Uchikoshi-Machi | Hachioji-City | | Tokyo | | 192-0911 | Japan |
| Fujitsu | | 3811 Zanker Road | | | San Jose | CA | 95089 | |
| Fultec Semiconductor, Inc | | 2029 Stierlin Court | Suite 120 | | Mountain View | Ca | 94043 | |
| Furukawa America,inc | | PO Box 933620 | | | Atlanta | Ga | 31193-3620 | |
| FURUKAWA AMERICA,INC(Formerly Fitel ..) | | PO Box 45030 | | | San Francisco | CA | 94145-0030 | |
| Furuya Metal Co., Ltd. | | 250 Commercial Street | | | Manchester | NH | 03101 | |
| Future (Canada) Electronics Inc. | | 19 Loyang Way | #05-20 Changi Logistics Centre | | Singapore | | 508724 | Singapore |
| Future (Canada) Electronics Inc. | | 4150 Old Airways Blvd. | | | Southaven | MS | 38671 | |
| Future (Canada) Electronics Inc. | | 8 Changi Business Park | Avenue 1 #06-51 ESR BizPark | @ Changi (South Tower) | Singapore | | 486018 | Singapore |
| Future (UK) Electronics Ltd. | | Future House the Glanty Egham | | | Surrey | | TW20 9AH | United Kingdom |
| Future (UK) Electronics Ltd. | Future Electronics Ltd. | BMW-Allee 12 | | | Leipzig | | 04349 | Germany |
| Future Electronics | | 41 Main Street | | | Bolton | MA | 01740 | |
| Futurewei Technologies, Inc | | 2330 Central Expressway | | | Santa Clara | CA | 95050 | |
| G & K Services | | 2202 Junction Avenue | | | San Jose | CA | 95131-1211 | |
| G&I Die Cutting | | 1766 Junction Avenue | | | San Jose | CA | 95112 | |
| G.A. Wirth Company | | PO Box 1169 | | | Livermore | CA | 94551 | |
| G.M.E. Limited | | Unit Q, | Linsford Business Park, Linsford Lane, | Mytchett | Surrey | | GU166DJ | United Kingdom |
| G2 Sales | | 5555 Bannergate Drive | | | Johns Creek | GA | 30022 | |
| Gaines Bros Signs | | 3535 Ryder Street | | | Santa Clara | CA | 95051 | |
| Gallade Chemical, Inc. | | 1230 East Saint Gertrude Place | | | Santa Ana | CA | 92707 | |
| Garrett Lear Dixon | | Address Redacted | | | | | | |
| Gatan UK | | 25 Nuffield Way Abingdon | | | Oxon | | OX14 1RL | United Kingdom |
| Gateway Research Park | | 2901 East Gate City Blvd. Suite 2500 | | | Greensboro | NC | 27401-4904 | |
| Gateway Tech Company Limited | | RM A2 6/F Unit 1, Block BTongan Information Harbor11 Langshan RoadHigh Tech Industrial Park (North)Nanshan Shenzhen | | | Guangdong | | | China |
| Gateway Tech Company Limited | Gateway Tech Company Limited | Rm2301 Block B Kong Nam Industrial Building | | 603-609 Castle Peak | Tsuen Wan | | | Hong Kong |
| Gateway Tech Company Ltd (HKG) | | RM2301 Block B Kong Nam Industrial Building603-609 Castle Peak Road | | | Tsuen Wan | | | Hong Kong |
| Gavin Anderberg | | Address Redacted | | | | | | |
| Gazingcloud Limited UK | | 25 Gelli Frongoch | | | Cardiff | | CF23 8QD | United Kingdom |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 25 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GB iNDUSTRIAL MATERIALS CORP. | | 1528 Atlantic St. | | | Union City | CA | 94587 | |
| Gcs, LLC | | 23155 Kashiwa Court | | | Torrance | CA | 90505 | |
| Ge Capital Assurance | | PO Box 30830 | | | Los Angeles | CA | 90030-0830 | |
| Ge Capital Colonial Pacific Leasing | | PO Box 31001-0826 | | | Pasadena | CA | 91110-0826 | |
| GE Capital Computer Remarketing | | 901 Main Avenue | | | Norwalk | CT | 06851 | |
| Ge Capital Fleet Services | | PO Box 100363 | | | Atlanta | GA | 30384-0363 | |
| Ge Financial Assurance Ltc Administrati | | PO Box 2080 | | | San Rafael | CA | 94912-9974 | |
| GE Global Research | | 1 Research Circle | | | Niskayuna | NY | 12309 | |
| Ge Infrastructure Sensing | | 1055 Mission Court | | | Fremont | CA | 94539 | |
| Ge Nova Sensor | | 1055 Mission Court | | | Fremont | CA | 94539 | |
| Geegah LLC | Praxis Center For Venture Dev | 350 Duffield Hall | | | Ithaca | NY | 14853 | |
| Gegamet Tech. Inc | | 2520 Junction Ave. | | | San Jose | CA | 995134 | |
| Gelest Inc. | | 11 East Steel Road | | | Morrisville | PA | 19067 | |
| Geller MicroAnalytical Laboratory, Inc. | | 426e Boston Street | | | Topsfield | MA | 01983 | |
| Gel-Pak | | 31398 Huntwood Ave | | | Hayward | CA | 94544 | |
| Gemfire Corporation | | 2471 E. Bayshore Road | | | Palo Alto | CA | 94303 | |
| Gems Sensors Inc. | | PO Box 96860 | | | Chicago | IL | 60693 | |
| Genalyte Inc | | 6620 Mesa Ridge Road | | | San Diego | CA | 92121 | |
| Genalyte, Inc. | | 11095 Flintrkote Ave | Suite A | | San Diego | CA | 92121 | |
| Genapsys | | 640 Galveston Dr | | | Redwood Clty | CA | 94063 | |
| General Atomics | | 3483 Dunhill St | | | San Diego | CA | 92121 | |
| General Atomics | Attn Account Receivables | PO Box 9B | | | San diego | Ca | 92186-5608 | |
| General Dynamics | | PO Box 9B | | | Scottsdale | AZ | 85252 | |
| General Electric Global Research Center | | 1 Research CIrcle | Bldg. Kw, Room B1321 | | Niskayuna | NY | 12309 | |
| General Industries, Inc. | Beverage Service | 2577 Scott Blvd. | | | Santa Clara | CA | 95050 | |
| General Motors Accept Corp | | PO Box 98014 | | | Inglewood | CA | 90398 8014 | |
| General Nanotechnology LLC | | 1119 Park Hills Road | | | Berkeley | CA | 94708 | |
| General Semiconductor | | 48521 Warm Springs Blvd., Suite #306 | | | Fremont | CA | 945391-7792 | |
| General Stim | | 184 Technology Drive | Ste 105 | | Irvine | CA | 92618 | |
| Genesee Office Interiors, Inc. | | 565 Blossom Road Suite H | | | Rochester | NY | 14610-1825 | |
| Genia Technologies | | 2841 Scott Blvd. | | | Santa Clara | CA | 95050 | |
| Genmark Automation | | 46723 Lakeview Blvd | | | Fremont | CA | 94538 | |
| GenomeWeb LLC | | PO Box 998 | Peck Slip Station | | New York | NY | 10272-0998 | |
| Geoff E. Gilbert | | Address Redacted | | | | | | |
| George Solanzo,DDS | | 2664 Berryessa RD | Suite # 214 | | San Jose | CA | 95132 | |
| Georgia Institute of Technology | | 711 Marietta Street | | | Atlanta | GA | 30332 | |
| Gerard Atchazo | | Address Redacted | | | | | | |
| Gerardo Ayala | | Address Redacted | | | | | | |
| Ges/Greyhound Expos. Serv | | Unit 3 | 333 Oyster Point Blvd. | | So San Francisco | CA | 94080 | |
| Get It Here Inc. | | 2523 Calma Ct. | | | San Jose | CA | 95128 | |
| GFS Chemicals | | 3041 Home Road PO Box 245 | | | Powell | OH | 43065 | |
| GFS Chemicals, INc. | | Po box 245 | | | Powell | Oh | 43065 | |
| GGB Industries | | PO Box 10958 | | | Naples | FL | 34101-0958 | |
| Ghz Technology | | 3000 Oakmead VIllage Dr. | | | Santa Clara | CA | 95054 | |
| GHZ Technology, Inc. | | 3350 Scott Blvd. | Bldg #27 | | Santa Clara | CA | 95054 | |
| Giddings & Lewis Electronics | | 660 S. Military Road | | | Fond Du Lac | Wi | 54936 | |
| Gidel & Kocal Const Co, Inc | | 574 Division Street | | | Campbell | CA | 95008 | |
| Gigamat Technologies Inc | | 47358 Fremont Blvd | | | Fremont | CA | 94538 | |
| GigaMat Technologies, Inc. | | 1765 S. Main Street | Suite 121 | | Milpitas | Ca | 95035 | |
| GigPeak, Inc. | | 130 Baytech Drive | | | San Jose | CA | 95134 | |
| Giorgio Technology Sales/Service | | 1833 W. Main Street #127 | | | Mesa | AZ | 85201 | |
| Glacier Microelectronics | | 990 Richard Avenue | Suite 105 | | Santa Clara | CA | 95050 | |
| Glenn Galera | | Address Redacted | | | | | | |
| Glenn Sebastian | | Address Redacted | | | | | | |
| Global Communication Semiconductors Inc | | 23155 Kashiwa Ct | | | Santa Clara | CA | 90505 | |
| Global Equipment Company Inc. | | 29833 Network Place | | | Chicago | IL | 60673-1298 | |
| Global Foundries Singapore Pte. Ltd. | | 60 Woodlands Industrial Park D Street 2 SINGAPORE | | | Fargo | OK | 738406 | |
| Global Immigration Partners | | 30300 Agoura Road Suite B100 | | | Agoura Hills | CA | 91301 | |
| Global Industrial | | 11 Harbor Park Drive | | | Port Washington | NY | 11050 | |
| Global Industrial Equipment | | 1070 northbrook Pkwy | Dept.XH | | Swanee | GA | 30174 | |
| Global Lab Supply | | 2106 N. Glassell Street | | | Orange | CA | 92865 | |
| Global Overland Delivery | | 47572 Kato Road | | | Fremont | CA | 94538 | |
| Globalfoundries US Inc. | | 1000 River Street | | | Essex Junction | VT | 05452 | |
| Globalization Partners LLC | | 175 Federal Street, 17th Floor | | | Boston | MA | 02110 | |
| Globex Transfer, LLC | | 780 Deltona Blvd. Suite 202 | | | Deltona | FL | 32725 | |
| Gmt Microelectronics Corporation | | 950 Rittenhouse Road | | | Norristown | PA | 19403 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 26 of 70

 **STRETTO**

**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gna Marketing Group,Inc | | 64155 Van Dyke #248 | | | Washington | MI | 48095 | |
| Golden Altos | | 402 South Hillview Drive | | | Milpitas | CA | 95035 | |
| Golden Star Technology | | 12881 166th Street | | | Cerritos | CA | 90703 | |
| Golden State Scholarshare Trust | | PO Box 60009 | | | Los Angeles | CA | 90060-0009 | |
| Golf Tournament.com | | 1025 N. Central Expressway | Suite 150 | | Plano | TX | 75075 | |
| Gooch & Housego | | 5390 Kazuko Court | | | Moorpark | CA | 93021 | |
| Good Earth | | 2087 Sstevens Creek Blvd. | | | Cupertino | CA | 95014 | |
| Good House Installations | | 11026 Vista Haven Drive | | | Charlotte | NC | 28226 | |
| Good Samaritan Hospital | | PO Box 31171 | | | Tampa | FL | 33631 | |
| Goodrich | | 3490 US Route 1 | Building 12 | | Princeton | NJ | 08540 | |
| Google | | 1600 Amphitheatre Parkway | | | Mountain VIew | CA | 94043 | |
| Google Goleta | | 6868 Cortona Drive | | | Goleta | CA | 93117 | |
| Google Life Sciences LLC | | 1600 Amphitheatre Parkway | | | Mountain VIew | CA | 94043 | |
| Gordon Brothers Asset Advisors, LLC | | 101 Huntington Avenue, Suite 1100 | | | Boston | MA | 02199 | |
| Gordon Brothers Commercial & Industrial, LLC | Attn Jim Lightburn and David Braun | 101 Huntington Ave | 11th Floor | | Boston | MA | 02199 | |
| Gordon Brothers Commercial & Industrial, LLC | c/o Blank Rome LLP | Attn Kenneth J. Ottaviano and Paige B. Tinkham | 444 West Lake Street | Suite 1650 | Chicago | IL | 60606 | |
| GPD Global, Inc. | | 611 Hollingsworth Street | | | Grand Junction | CO | 81505 | |
| Grace Commercial Contractors, LLC | | 18 Kyle Drive | | | Rochester | NY | 14626 | |
| Grace Pietak | | Address Redacted | | | | | | |
| Grainger | | Dept. 886728845 | | | Palatine | IL | 60038 | |
| Grainger Inc | | Dept 867518813 | | | Palatine | IL | 60038-0001 | |
| Granstar International Co., Ltd. | | 10F., No. 80, Sec. 2, Zhongxiao E. Rd. | Zhongzheng Dist. | | Taipei City | | 00100 | Taiwan |
| Granstar International Co., Ltd. | | 7F., No. 19, Sec. 1 | Hangzhou S. Rd. | Zhongzheng Dist. | Taipei City | | 00100 | Taiwan |
| Grant Thornton | | 5th Floor, No.21, Zhongxiao E. Road Sec. 6 | | | Taipei | | | Taiwan |
| Grant Thornton AG | | 444 Flower St suite 3100 | | | Los Angeles | CA | 90071 | |
| Granzow Inc | | 2300 Crown Point Executive Dr | | | Charlotte | NC | 28227 | |
| Graphenedx | | 27 Drydock Ave Floor 3R | | | Boston | MA | 02210 | |
| Great America | | PO Box 1776 | | | Santa Clara | CA | 95052 | |
| Great Western Chemical Co. | | PO Box 17875 | | | Austin | TX | 78760 | |
| Great Western Chemical Company | | 101 Southwest Main St.Ste#1100 | | | Portland | OR | 97204-3219 | |
| Great Western Plumbing | | 1658 E. Capitol Expwy | | | San Jose | CA | 95121 | |
| Greenvolts | | 46400 Fremont Blvd | | | Atlanta | CA | 94538 | |
| Greg Boren(ISEC) | | PSC 333 Box 4785 | | | APO City | AP | 96251 | |
| Gregory James Seymour | | Address Redacted | | | | | | |
| Gregory Jepsen | | Address Redacted | | | | | | |
| Gregory Piotter | | Address Redacted | | | | | | |
| Grellas Shah LLP | | 20400 Stevens Creek Blvd Ste 280 | | | Cupertino | CA | 95014 | |
| Grellas Shah LLP | Cupertino City Center | 20400 Stevens Creek Blvd.,Suite 280 | | | Cupertino | CA | 95014 | |
| Gridtential Energy | | 5941 Optical Court | Suite 218A | | Santa Clara | CA | 95138 | |
| Gridtential Energy, Inc | | 809 Aldo Avenue | Suite 102 | | Milpitas | Ca | 95054 | |
| Griffin Insulation Co., Inc. | | 305 Mt. Read Boulevard | | | Rochester | NY | 14611 | |
| Grizzly International | | 1815 W. Battlefield | | | Springfield | MO | 65807 | |
| Grote Industries | | 2600 Lanier Drive | | | San Jose | IN | 47250 | |
| Group T | | 6458 Oberlin Way | | | San Jose | CA | 95123 | |
| Gte Wireless | | PO Box 630026 | | | Dallas | TX | 75263-0026 | |
| Gti Technologies Inc | | 6 Armstrong Rd | | | Shelton | CT | 06484 | |
| Gts | | 1833 W. Main Street | #127 | | Mesa | AZ | 85201 | |
| Gudeco Elektronik Handelsgesellschaft mbH | | Daimlerstrase 10 | | | Neu-Anspach | | 61267 | Germany |
| Guerrilla RF, Inc. | | 2000 Pisgah Church Road | | | Greensboro | NC | 27455 | |
| Guidant | Cpi | 4100 Hamline Avenue North, Suite #100 | | | Torrance | MN | 55112 | |
| GuidePoint Security LLC | | 2201 Cooperative Way Suite 225 | | | Herndon | VA | 20171 | |
| Guillermo Moreno Granado | | Address Redacted | | | | | | |
| Gurdish Gill | | Address Redacted | | | | | | |
| Gursharan Ottal | | Address Redacted | | | | | | |
| Gws Photonics Ltd | | 33 Bezalel Road | Paz Towers 12th Floor | | Norristown | | 52521 | Isreal |
| Gyration | | 12930 Saratoga Av, Bldg. C. | | | Milpitas | CA | 95070 | |
| H Square Corporation | | 3100 Patrick Henry Dr | | | Santa Clara | CA | 95054 | |
| H.S. & S., Inc. | | 2185 Ronald Street | | | Santa Clara | CA | 95050 | |
| H2scan LLC | | 27215 Tumberry Lane UnitA | | | Cerritos | Ca | 91355 | |
| Habitat For Humanity International | | PO Box 6439 | | | Americus | GA | 31709-9952 | |
| Haleos the New Act Microdevices | | 3150 State Street | | | Moorpark | VA | 24060 | |
| Hales & George | Attorneys at Law | 19040 Cox Av. Ste 3 | | | Saratoga | CA | 95070 | |
| Hallam-ICS | | 38 Eastwod Drive Suite #200 | | | South Burlington | VT | 05403 | |
| Halo Data Devices | | 1140 Ringwood Court | | | Princeton | CA | 95131 | |
| Hamamatsu Corporation | | 360 Foothill Road | | | Bridgewater | NJ | 08807-0910 | |
| Hana Microdisplay Technologies, Inc. | | 2061 Case Parkway South | | | Goleta | OH | 44087 | |
| Hanes Supply, Inc. | | 55 James E Casey Drive | | | Buffalo | NY | 14210 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 27 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hannah Elise Johnson | | Address Redacted | | | | | | |
| Hanson Bridgett LLP | | 1676 North California Blvd. | Suite 620 | | Walnut Creek | CA | 94596 | |
| Hanson Bridgett LLP | | 425 Market St 26th Floor | | | San Francisco | CA | 94105 | |
| Hanson Publications | Directory Division | 64 Clifton Avenue | | PO Box 574 | Ansonia | CT | 06401-0574 | |
| Hanul LLC (a member of Crowe Global) | | 10F Sindo Bldg, 14 Teheran-ro 88-gil | Gangnam-gu | | Seoul | | 06179 | Korea |
| Hao Jiang | | Address Redacted | | | | | | |
| Harkamal Gill | | Address Redacted | | | | | | |
| Harman Professional Inc. | C/O JBL Professional | PO Box 760 | | | Farmington Hills | MI | 48322 | |
| Harman Professional Inc. | Service Pro, California, USA | 8500 Balboa Blvd | | | Northridge | CA | 91329 | |
| Harmeet S Sachdev Md Inc | | 2577 Samaritan Dr Ste 710 | | | San Jose | CA | 95124 | |
| Harrington Industrial Plastics | | 3 Knabner Road | | | Mechanicville | NY | 12118 | |
| Harrington Industrial Plastics LLC | | PO Box 676273 | | | Dallas | TX | 75267-6273 | |
| Harris and Ford, LLC | | PO Box 6069-Depr.46 | | | Indianapolis | IN | 46206-6069 | |
| Harris Semiconductor | | 2401 Palm Bay Road | | | Boston | FL | 32905 | |
| Harris Semiconductor | Accounts Payable | 1700 Fastoria Rd | | | Mountain View | OH | 45840 | |
| Hartnell College Football Foundation | | 411 Central Ave | | | Salinas | CA | 93901 | |
| Haskel / Hogan Systems & Service | | 8484 Scanton | | | Houston | TX | 77061 | |
| Haskel Supply Co. | | 100 E Graham Place | | | Burbank | CA | 91502 | |
| Hassan Iftikharul | | Address Redacted | | | | | | |
| Ha-Tech (Hong Kong) Company Ltd | | 4/F., D. J. Bldg. | 173 Hoi Bun Road | | Kwun Tong, Kowloon | | 999077 | Hong Kong |
| Hayward Quartz Technology, Inc. | | 1700 Corporate Way | | | Austin | CA | 94539 | |
| HD Microsystems | | 250 Cheesquake Road | | | Parlin | NJ | 08859-1241 | |
| HDS Logistics | | No 8-18, Pitouli Huizilin, Madou district | | | | | 72147 | Taiwan |
| Health Tell, Inc | | 145 South 79th Street | | | Chandler | AZ | 85226 | |
| HealthWorks, Inc. | | 1160 Corporate Drive | | | Farmington | NY | 14425-9534 | |
| Heather L. Daly | | Address Redacted | | | | | | |
| Heating Element Plus.com | | 201 Pryor Creek Road N. Suite 5 | | | Lebanon | TN | 37090-1255 | |
| Hei Inc | | Box 5000, 1495 Steiger Lake Lane | | | Victoria | MN | 55386 | |
| Hei Inc. | Accounts Payable | 1495 Steiger Lake Lane | | | Victoria | MN | 55386 | |
| Heidenhain Corporation | | PO Box 809231 | | | Chicago | IL | 60680-9201 | |
| Heiland Electronics, Inc. | | C/O Bank of AmericaPO BOX 405221 | | | Atlanta | GA | 30384 | |
| Hekatron Technik GmbH | Hekatron Technik GmbH | Bruehlmatten 3a-9 | | | Sulzburg | | 79295 | Germany |
| Helen Huong Vo | | Address Redacted | | | | | | |
| Helms Security Inc. | | 419 E. Sycamore Street | | | Lincolnton | NC | 28092 | |
| Help Foundation | Javed Khan | PO Box 55309 | | | Riverside | CA | 92517 | |
| HEMCO Corporation | | 711 S. Powell Road | | | Independence | MO | 64056 | |
| Henkel | | 15350 Barranca Pkwy | | | Irvine | CA | 92618 | |
| Henry Servin & Sons,Inc | | 2185 Ronald Street | | | Santa Clara | CA | 95050 | |
| HEP Materials | | 0446 Waterlooo-Geneva Road | | | Waterloo | NY | 13165 | |
| Herb Petersen | | Address Redacted | | | | | | |
| Hernan Jaramillo | | Address Redacted | | | | | | |
| Hestia Technologies, Inc | | 990 Richard Avenue | Suite 109 | | Santa Clara | CA | 95050 | |
| Hetting Global ApS | | Hedeskovvej 9 8520 | | | Lystrup | | | Denmark |
| Hewlett Packard | | 350 W. Trimble Road | | | San Jose | CA | 95131 | |
| Hewlett Packard | | 3500 Deer Creek Road, Bld. 26M | | | Palo Alto | CA | 94303-0867 | |
| Hewlett Packard Enterprise Company | | 1701 East Mossy Oaks Road | | | Spring | TX | 77389-1767 | |
| Hewlett Packard Enterprise Company | | 6280 America Center Drive | | | San Jose | CA | 95002 | |
| Hewlett Packard Labs | | 1501 Page Mill Rd | | | Palo Alto | Ca | 94304 | |
| Hewlett-Packard Company | | 1070 NE Clrcle Blvd | Bldg. 7/8 | | Corvallis | OR | 97330 | |
| Hid Corporation | | 9292 Jeronimo Road | | | Irvine | CA | 92618 | |
| Hiep Pham | | Address Redacted | | | | | | |
| Hieu Truong | | Address Redacted | | | | | | |
| High Purity Products | | 14546 N Lombard Street | | | Portland | OR | 97203 | |
| High Tech Construction | | 7104 Vla Pacifica | | | San Jose | CA | 95139 | |
| Hionix, Inc. | | 2363 Bering Drive | | | San Jose | CA | 95131 | |
| HiRel Component Solutions LLC | | 155 West Santa Clara St | Suite 305 | | San Jose | CA | 95113 | |
| Hisakazu Taguma | | Address Redacted | | | | | | |
| Hisco Dallas | | 10863 Rockwall RD. | | | Dallas | TX | 75238-1213 | |
| Hisco, Inc. | | 6650 Concord Park Drive | | | Houston | TX | 77040-4098 | |
| Hiscox - Great American Insurance Company | | 5 Concourse Pkwy, Suite 2150 | | | Atlanta | GA | 30328 | |
| Hitachi Global Storage Technologies, Inc | Robert Fontana | 650 Harry Road Us | | | San Jose | CA | 95120 | |
| Hitachi High Technologies America | | 1375 N. 28th Avenue PO Box 612208 | | | Dallas | TX | 75261 | |
| Hitachi High Technologies America,Inc. | | PO Box 70481 | | | Chicago | IL | 60673-0481 | |
| Hitachi Instruments, Inc. | | 3100 North First Street | | | San Jose | CA | 95134 | |
| Hittite Microwave Corporation | | 20 Alpha Road | | | Chelmsford | MA | 01824 | |
| Hobie Yun | | Address Redacted | | | | | | |
| Hoei Taiwan Co., Ltd. | | 6F, No. 111, Sung Chiang Road | | | Taipei | | 10491 | Taiwan |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 28 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Hogan Lovells US LLP | | 4085 Campbell Avenue Suite 100 | | | Menlo Park | CA | 94025 | |
| Hohl Industrial Services | | 770 Riverview Boulevard | | | Tonawanda | NY | 14150 | |
| Hok Ming Lim | | Address Redacted | | | | | | |
| Hok Ming Lim | | Address Redacted | | | | | | |
| Holly Johnson | | Address Redacted | | | | | | |
| Hologic | Direct Radiograph Corp | 600 Technology Drive | | | Newark | DE | 19702 | |
| Holy Stone Enterprise Co., Ltd. | | 7F, No. 17, Lane 91, Sec. 1 | Nei Hu Road, Nei Hu Dist. | | Taipei | | 11441 | Taiwan |
| Holy Stone Enterprise Co., Ltd. | | No. 62, Sec.2. Huang Shan Rd. | Nei Hu Dist. | | Taipei | | 11452 | Taiwan |
| Holystone Enterprise Co.,Ltd.(Kaohsiung office) | | 10F-6, Number 366, Section 2 | Bo Ai Road, Zuoying District | | Kaohsiung City | | | Taiwan |
| Holystone Enterprise Co.,Ltd.(Kaohsiung office) | He Shentang Enterprise Co., Ltd. | 7th Floor, No. 17, Lane 91, Section 1 | | Neihu Road, Neihu District | Taipei City | | 00114 | Taiwan |
| Home Depot | | 7600 Commons Road | | | Victor | NY | 14564 | |
| Home Sweet Home Care | | 825 Van Ness Avenue | Suite 500 | | San Francisco | CA | 94109-7734 | |
| Honeywell | | 12001 State Hwy 55 | | | Plymouth | MN | 55441 | |
| Honeywell | | 15001 NE 36th Street | | | Redmond | WA | 98073 | |
| Honeywell | | PO Box 981163 | | | El Paso | TX | 79998 | |
| Honeywell | Accounts Payable | 830 E. Arapaho Rd | | | Richardson | TX | 75081 | |
| Honeywell Analytics, Inc. | | 405 Barclay Boulevard | | | Lincolnshire | IL | 60069-3609 | |
| Honeywell Fm&t | | 2000 East 95th St | | | Kansas City | MO | 64131 | |
| HongKong Honestar Technology Co.,Limited | | Rm.A,14/F,Wilson Logistics Centre24-28 Kung Yip Street | | | Kwai Chung | | | Hong Kong |
| Hongkong Jiansan Electronic Co., Limited | | Unit 3-4 On 10/F, Fo Tan Industrial Centre | Nos 26-28 Au Pui Wan Street | | Fo Tan, Shatin, New Territories | | | Hong Kong |
| Hongkong Jiansan Electronic Co., Limited | Flat/Rm 19H Maxgrand Plaza | No.3 Tai Yau Street, San PO Kong | | | New Kowloon | | | Hong Kong |
| Hongkong uDao Intelligence Technologies Co., Ltd. | | 1610 Wanjun Jingmao Building | 21 Boaxing Road, Baoan District | | Shenzhen | | 518101 | China |
| Hongkong uDao Intelligence Technologies Co., Ltd. | | Unit 603, Grandtech Centre | No. 8 On Ping Street, Siu Lek Yuen | | Shatin, New Territories | | | Hong Kong |
| Hood Container Corporation | | 2341 Corporate Way | | | Sumter | SC | 29154 | |
| Hopkins & Carley | A Law Corporation | 150 Almaden Blvd. | | | San Jose | CA | 95113-2089 | |
| Horiba Instrument Incorporated | | 9701 Dessau Road Suite 605 | | | Austin | TX | 78754 | |
| Hosexpress | | 7310 Hwy 87 North | | | Orange | TX | 77632 | |
| Hosseini,Resa | | 45370 Parkmeadow Dr | | | Fremont | CA | 94539 | |
| Houston Universal Solutions | | 824 Houston Road | | | Webster | NY | 14580 | |
| Howard, Rice, Nemerovski, Canady | Roberston,Falk, & Rabkin Corp. | 3 Embarcadero Ctr Seventh Fl | | | San Francisco | CA | 94111 | |
| HR WebAdvisor | | 901 South Mopac Expressway Building 5 - Suite 140 | | | Austin | TX | 78746 | |
| HRC-Consulting | | 20 S. Salinas St. | | | Santa Barbara | CA | 93103 | |
| Hrl Laboratories LLC | | 3011 Malibu Canyon Rd | | | Malibu | CA | 90265 | |
| Hs&s Inc. | | 2185 Ronald Street | | | Santa Clara | CA | 95050 | |
| HSBC Bank (Taiwan), N.A. | Attn Lucy Y H Chen | 54F, No. 7, Sec.5, Xinyi Road | Xinyi District | Taipei 101 Building | Taipei City | | 110615 | Taiwan |
| Hta Enterprises | | 1605 Remuda Lane | | | San Jose | CA | 95112 | |
| Huaihao Chen | | Address Redacted | | | | | | |
| Huayu Asia Co., Ltd. | | Room 2706, No.570 Changjiang Road | Xigang District | | Dalian | | 116011 | China |
| Huayu Asia Co., Ltd. | | Room 903, Tower A, Xiandaizhichuang Building | Huaqiang North Road, Futian District | | Shenzhen | | 518000 | China |
| Huayu Asia Co., Ltd. | Sunrising Logistics (HK) Limited | Unit 5-6 On 4th Floor of Block B, Chung Mei Centre | | No.15-17 Hing YIP Street | Kwun Tong Kowloon | | | Hong Kong |
| Huber Technology, Inc. | | 9735 Northcross Center Court Suite A | | | Huntersville | NC | 28078 | |
| Hudson Insurance Company | Attn Grady Kellogg | 23975 Park Sorrento Suite 225 | | | Calabasas | CA | 91302 | |
| Hughes Aircraft Company | | 3100 W. Lomita Blvd., Lobby 231 | | | Torrance | CA | 90505 | |
| Hulberg & Associates | Real Estate Appraisers | One North Market Street | | | San Jose | CA | 95113-2214 | |
| Humrahi | | PO Box 426438 | | | San Francisco | Ca | 94142 | |
| Hung-Yu (Fox) Linn | | Address Redacted | | | | | | |
| Huoi C. Lien | | Address Redacted | | | | | | |
| Hussain Mandviwala | | Address Redacted | | | | | | |
| Hutson Industries, Inc | | 1000 Hutson Clrcle | PO Box 90 | | Frisco | TX | 75034 | |
| Hydraulic Controls | | PO Box 8157 | | | Emeryville | CA | 94662 | |
| Hydro Service & Supplies Inc. | | 700 Route 46 Unit 4 | | | Clifton | NJ | 07013 | |
| Hynix Semiconductor America Inc. | | 3101 North First Street | | | San Jose | CA | 95134 | |
| Hyperlight | | 501 Massachusetts Ave | | | Cambridge | MA | 02139 | |
| Hytech Associates Sales Company, Inc. | | 5214 Bonsai Street | | | Moorpark | CA | 93021 | |
| Hzo Inc. | | 5151 Mccrimmon Parkway | | | Morrisville | NC | 27560 | |
| I C Assembly | | 1017 elkton Dr. | | | Colorado Springs | CA | 80907 | |
| I C Services | | 2976 Cleveland Ave North | | | Roseville | MN | 55113 | |
| I Miller Optical Instruments, Inc. | | 325 Bustleton Pike | | | Feasterville | PA | 19053 | |
| I/O Sensors, Inc. | | 12300 Parc Crest Dr | | | Stafford | TX | 77477 | |
| I2A Technologies | | 3399 W. Warren Avenue | | | Fremont | CA | 94538 | |
| i3 Electronics | | 100 Eldredge Street | | | Binghamton | NY | 13901 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 29 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| I3 Microsystems | | 100 Eldredge St | | | Binghamton | NY | 13901 | |
| IBM ( Vermont ) | | 1000 River Road | | | Essex Junction | VT | 05452 | |
| Ibm Nyc/Tj Watson Research | | Rt 134 , Ms 37-018 | 1101 Kitchawn Rd. | | Yorktown Heights | NY | 10598 | |
| Ibm Sj | | 5600 Cottle Rd. | Bldg 07 Vmj 13A | | San Jose | CA | 95193 | |
| Ibsen Photonics A/S | | Ryttermarken 15-21 | | | DK-Farum | | 03520 | Denmark |
| IC Interconnect | | 1025 Elkton Drive | | | Colorado Springs | CO | 80907 | |
| Ic Mechanics | | 425 N. Craig St. | Suite 500 | | Pittsburgh | PA | 15213 | |
| Ic Works | Accounts Payable | 3725 North First Street | | | San Jose | CA | 95134-1700 | |
| ICE Systems, Inc. | | D/B/A Proxytrust 100 Patco Court - Suite 9 | | | Islandia | NY | 11749 | |
| Ichor Systems, Ltd. | | 1 Livingstone Boulevard Hamilton Intl Tech Park Blantyre | | | Scotland | | G72 0BP | United Kingdom |
| Icintek LLC | | 8430 Central Ave | | | Newarl | CA | 94560 | |
| ICOM Mechanical Inc. | | PO Box 50245 | | | Bellevue | WA | 98015-0245 | |
| Ideal Semiconductor Co | | 116 Research Dr | | | Bethlehem | PA | 18015 | |
| Ideal Semiconductor, Inc. | | 816 North Swing St. | POBox 442 | | Liberty Lake | WA | 99019 | |
| Ideal Vacuum Products LLC | | 5910 Midway Park Blvd NE | | | Albuquerque | NM | 87109 | |
| Idealtek | | 1560 Industry Road | | | Hatfield | PA | 19440 | |
| Idex Health & Science | | 1180 John St | | | West Henrietta | NY | 14586 | |
| Ieee - Cpmt | | 445 Hoes Lane | | | Piscataway | NJ | 08854 | |
| Ieee Ims2013 | | 1721 Boxelder St. | Ste.107 | | Louisville | CO | 80027 | |
| IEEE-MTT-S International Microwave Symposium | | 1721 Boxelder Street Suite 107 | | | Louisville | CO | 80027 | |
| Ieps | | 4135 Business Center Drive | | | Fremont | CA | 94538 | |
| Ifm efector, Inc. | | 1100 Atwater Avenue | | | Malvern | PA | 19355 | |
| IFS Services | | 16432 E. Prcos Road | | | Gilbert | AZ | 85295 | |
| Iftikharul Hassan | | Address Redacted | | | | | | |
| Ignite Biosciences Inc | | PO Box 22027 | | | Seattle | WA | 98102 | |
| III Tygh Silicon | | 6900 Koll Center Parkway | Bldg # 405 | | Pleasanton | Ca | 94566 | |
| II-VI Advanced Materials | | 20 Chapin Road Suite 1005 | | | Pine Brook | NJ | 07058 | |
| II-VI Incorporated | | 1830 Bering Dr | | | San Jose | CA | 95112 | |
| II-VI Laser Enterprise Gmbh | | Binzstrasse 17 | | | Zurich | | CH-8045 | Switzerland |
| Illumina San Diego | | 9885 Towne Centre Dr | | | San Diego | CA | 92121 | |
| Illumina, Inc. | | 25861 Industrial Blvd | | | Hayward | CA | 94545 | |
| Imager Labs | | 1995 S. Myrtle Ave | | | Monrovia | CA | 91016 | |
| Imaps | | 611 2nd Street,N.E. | | | Washington | DC | 20002 | |
| Imat Inc | | 12516 NE 95th St #D110 | | | Vancouver | WA | 98682-2463 | |
| IMCA Elektronik Ve Bilisim San. Ve TiC. A.S. | | ISCI Bloklari Mahallesi Muhsin Yazicioglu Cad. No 57/115 Regnum | | | | | | Turkey |
| Imca Elektronik ve Bilisim San.ve Tic.A.S | Imca Elektronik ve Bilisim San.ve Tic.A.S | Istanbul Trakya Serbest Bolge Subesi | | Ferhatpasa SB.Mh Gonca Sokak No 4/112 Catalca | Istanbul | | 34870 | Turkey |
| Imec | | Kapeidreef 75 | | | Leuven | | B-3001 | Belgium |
| Imedd, Inc | | 366A Lakeside Drive | | | Foster City | CA | 94404 | |
| iMotion Systems, LLC | | 14175 W. Indian School Suite B4-406 | | | Goodyear | AZ | 85395 | |
| Imp, Inc. | Accounts Payable | 2830 North First Street | | | San Jose | CA | 95134-2071 | |
| Impala Linear Corporation | | 628 E. Evelyn Ave. | | | Sunnyvale | CA | 94086 | |
| Imperial Door Controls, Inc. | | 85 Oriskany Drive | | | Tonawanda | NY | 14150 | |
| Imperial Electric Co. | | 1501 LaVelle Road | | | Alamogordo | NM | 88310 | |
| Imran Khan Cancer Appeal,Inc. | | 449 S Ashland Avenue | | | Lexington | KY | 40502 | |
| Ims | | 50 Schoolhouse Lane | | | Portsmouth | RI | 02871-2418 | |
| IMS Consulting & Expert Services, LLC | | 4400 Bayou Blvd. | | | Pensacola | FL | 32503 | |
| Imtec Acculine | | 49036 Milmont Drive | | | Fremont | CA | 94538 | |
| Inanobio | | 7201 E. Henkel Wy Ste 285 | | | Scottsdale | AZ | 85255 | |
| Inari Semiconductor Labs Sdn Bhd | Plot 98, Hala Kampung Jawa Satu | Non-Free Industrial Zone, Bayan Lepas | | | Pulau Penang | | 11900 | Malaysia |
| Incavo | | PO Box 342047 | | | Austin | TX | 78734-0035 | |
| Inchfab, Inc | | 1244 Reamwood Ave. | | | Sunnyvale | CA | 94089 | |
| Indala | | 6850 B Santa Teresa Blvd | | | San Jose | CA | 95119 | |
| Independent Dispatch,Inc | | 214 N.E.Middlefield Rd | | | Portland | OR | 97211 | |
| Indigo Systems Corporation | | 70 Castilian Drive | | | Goleta | CA | 93117 | |
| Indra Systems | C/de la Madera s/n | 28850-Torrejon de Ardoz | | | Madrid | | | Spain |
| Industrial Control Components | | 1253 Birchwood Drive | | | Sunnyvale | CA | 94089 | |
| Industrial Guaranteed Supplies | | PO Box 17477 | | | Irvine | CA | 92623 | |
| Industrial Lynx | | 24871 Buttercup Drive | | | Laguna Niguel | CA | 92677 | |
| Industrial Piping Systems | | 2033 Gateway Place Suite 500 | | | San Jose | CA | 95110 | |
| Industrial Tool Inc. | Attn Amirali Jiwani | 1111 South Rose Ave. | | | Oxnor | CA | 93033 | |
| Indy Electronics | | 400 Industrial Park Drive | | | Manteca | CA | 95336 | |
| Inficon | | 2 Technology Place | | | East Syracuse | NY | 13057-9714 | |
| Infineon Technologies | | 17885 Von Karman Ave Orange | | | Irvine | CA | 92614 | |
| Infinera Corporation | | 140 Caspian Ct | | | Sunnyvale | CA | 94089 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 30 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Infinite Electronics International, Inc. | | 17792 Fitch | | | Irvine | CA | 92614 | |
| Infn Milano | | Largo B. Pntecorvo, 3- Edificio C | | | Pisa | | 56127 | Italy |
| Information Resources Assoc. | | 150 W. Iowa St. | Suite#202 | | Sunnyvale | CA | 94089 | |
| Ingersoll Rand Company | | 800-E Beaty Street | | | Davidson | NC | 28036 | |
| Injectsense | | 2000 Powell Street | Suite 1425 | | Emeryville | CA | 94608 | |
| Inlight Communications | | 47610 Seabridge dr. | | | Fremont | CA | 94538 | |
| Inneos LLC | | 5700 Stoneridge Dr Ste 200 | | | Pleasanton | CA | 94588 | |
| Inno Comm Wireless | | 5825 Oberlin Drive, Suite #400 | | | San Diego | CA | 92121 | |
| Innotech Corporation | | 3-17-6, Shinyokohama Kouhoku-Ku | Yokohama-Shi | | Kanagawa | | 222-8580 | Japan |
| Innovative Circuits Engineering, Inc. | | 2310 Lundy Ave. | | | San Jose | CA | 95131 | |
| INNOViON Corp | | 2121 Zanker Road | | | San Jose | CA | 95131 | |
| Innovion Foundry Ion Implantation | | PO Box 790379 | | | St.Louis | MO | 63179-0379 | |
| Inorganic Intelligence Inc | | 28791 Calle Posada | | | San Juan Capistrano | CA | 92675 | |
| Inphi Corporation | | 112 S Lakeview Canyon Rd Ste 100 | | | Westlake VIllage | CA | 91362 | |
| Inphi International Pte. Ltd | | 1 Coleman Street | #06-08 | | The Adelphi | | 179806 | Singapore |
| Inprintz | | 924 Borregas Avenue | | | Sunnyvale | CA | 94085 | |
| Inrad | | 181 Legrand Ave. | | | Northvale | NJ | 07647 | |
| Insiava | | 19 Frikkie De Beer Street | Atterbury Estate Building N.7 First | | Menlyn | | 81 | South Africa |
| Inside Secure | Maxwell Building | Scottise Enterprise Tech. Park | | | East Kilbride | | G75 0QR | Scotland |
| Insley McEntee Equipment Company | | 1112 Emerson Street | | | Rochester | NY | 14606 | |
| Inspectrology LLC | | 35 Upton Drive | | | Wilmington | MA | 01887 | |
| Instant Express | | 1277 Mt. Read Boulevard | | | Rochester | NY | 14606 | |
| Instec, Inc. | | 5485 Conestoga CourtSuite 240 | | | Boulder | CO | 80301 | |
| Institute of Microelectronics | | 11 Science Park Road | Singapore Science Park 2 | | Singapore | | 117685 | Singapore |
| Instron Corporation | | 75 Remittance Drive | Suite# 6826 | | Chicago | IL | 60675-6826 | |
| Instrumart | | 35 Green Mountain Drive | | | South Burlington | VT | 05403 | |
| Instrumems Inc | | 444 1st St Ste K | | | Los Altos | CA | 94022 | |
| Instrument Service & Equipment Inc. | | 10100 Royalton Rd. | | | Cleveland | OH | 44133 | |
| Insync Resonance | | 3167 Skyway Court | | | Fremont | CA | 94539 | |
| Intarsia Corporation | | 48611 Warm Springs Blvd. | | | Fremont | CA | 94539 | |
| Integr@ated Netcomm Corp. | | 1400 Coleman Ave., Ste. F26 | | | Santa Clara | CA | 95050 | |
| Integra Consulting Group, LLC | | 3715 Serrano Street | | | Martinez | CA | 94553 | |
| Integra Technologies | | 321 Coral CIrcle | | | El Segundo | CA | 90245 | |
| Integra Technologies LLC | | 3450 N Rock Road | Suite 111 | | Wichita | KS | 67226 | |
| Integra Technologies Silicon Valley, LLC | | Bin 88727 | | | Milwaukee | WI | 53288-0727 | |
| Integra Technologies, Inc. | | 22114 S. Vermont Ave., #205 | | | Torrance | CA | 90502 | |
| Integrated Circuit Eng Corp | | 15022 North 75th St. | | | Scottsdale | AZ | 85260-2476 | |
| Integrated Device Technology, Inc. | | 6024 Silver Creek Valley Road | | | San Jose | CA | 95138 | |
| Integrated Engineering Services | | 780 Charcot Ave. | | | San Jose | CA | 95131 | |
| Integrated Medical Sensors | | 30 Hughes Ste 200 | | | Irvine | CA | 92618 | |
| Integrated Medical Sensors Inc | | 73 Overbrook | | | Irvine | CA | 92620 | |
| Integrated Memory Logic | | 1740 Technology Drive | Suite 320 | | San Jose | CA | 95110 | |
| Integrated Micro Materials | | 8141 Gateway Dr, Ste 240 | | | Argyle | TX | 76226 | |
| Integrated Micro-Electronics Inc. | North Science Avenue | LT-SEZ Binan | | | Laguna | | 04024 | Philippines |
| Integrated Module Telecom & Co | | 8F-C, No 559, Min quan road, North district | | | | | 406754 | Taiwan |
| Integrated Nano-Technologies Inc | | 530 Summit Point Dr | | | Henrietta | NY | 14467 | |
| Integrated Photonics, Inc. | | 20872 Sola Street | | | Cupertino | CA | 95014 | |
| Integrated Service Technology | | No. 19 Puding Road | | | Hsinchu City | | | Taiwan |
| Integrated Silicon Solutions Inc | | 1623 Buckeye Dr | | | Milpitas | CA | 95035-7423 | |
| Integration Associates Inc. | | 110 Pioneer Way, Unit L | | | Mountain VIew | CA | 94041 | |
| Intel | | 44235 Nobel Dr | Pc1-105 | | Fremont | CA | 94538 | |
| Intel Corporation | | 1900 Prairie CIty Rd | | | Folsom | CA | 95630 | |
| Intel Corporation | | 2200 Mission College Blvd | | | Santa Clara | CA | 95052 | |
| Intel Corporation | | 3601 Juliette Lane | | | Santa Clara | CA | 95054 | |
| Intel Corporation (Or) | | 2501 NW 229th Ave | M/S/ Ra3-252 | | Hillsboro | OR | 57124 | |
| Intel Corporation (Sacramento) | | 9750 Goethe Rd | | | Sacramento | CA | 95827 | |
| INTEL Federal LLC | | 4100 Monument Corner Drive | | | Fairfax | VA | 22030 | |
| Intel Federal LLC | | PO Box 1000 | | | Hillsboro | OR | 97123 | |
| Intel Mobile Communication Israel Ltd | | Motzkin Street 17Tirat | | | Hacarmel | | 3902656 | Isreal |
| Intematix | | 46430 Fremont Blvd | | | Fremont | CA | 94538 | |
| Inter Mems Inc | | 398 Boynton Ave 34 | | | San Jose | CA | 95117 | |
| Interface | | 99 B South Hill Dr. | | | Brisbane | CA | 94005 | |
| Interface | | PO Box 345 | | | Aptos | CA | 95001-0345 | |
| Interior Finishes Inc. | DBA The Patton Group | 1372 Elizabeth Ct. | | | Walnut Creek | CA | 94596 | |
| Intermolecular | | 3011 N 1st Street | | | San Jose | CA | 95134 | |
| Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 31 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| International Manufacturing Services Inc | | 50 Schoolhouse Ln | | | Portsmouth | RI | 02871-2418 | |
| International Microcircuits Inc. | Accounts Payable | 525 Los Coches Street | | | Milpitas | CA | 95035 | |
| International Rectifier | | 101 N.Sepulveda Blvd | | | El Segundo | CA | 90245 | |
| International Rectifier | | 247 Kansas Street | | | El Segundo | CA | 90245 | |
| International Rectifier | | 41915 Business Park Drive | | | Temecula | CA | 92590 | |
| International Rectifier | Accounts Payable | PO Box 2969 | | | El Segundo | CA | 90245-8069 | |
| International Rectifier Corp | | 222 Kansas Street | | | El Segundo | CA | 90245 | |
| International Rectifier/Hexfet | | PO Box 2969 | | | El Segundo | CA | 90245-8069 | |
| International Resistive Comp | Advanced Film Division | 4222 So. Staples Street | | | Corpus Christi | TX | 78411 | |
| International Resistive Company | | 4222 South Staples Street | | | Corpus Christi | TX | 78411 | |
| International Sear Corp. Pte. Ltd. | | 15 Contonment Road | | | Singapore | | 48624 | Singapore |
| International Test Solutions | | 1595 Meadow Wood Lane | | | Reno | NV | 89502 | |
| International Wafer Service Inc. | | PO Box 1468 | | | Colfax | CA | 95713 | |
| InternationalLight | | 10 Technology Drive | | | Peabody | MA | 01960 | |
| Internetwork Engineering, Inc. | | 13777 BallentyneCorp Pl. Suite 305 | | | Charlotte | NC | 28277 | |
| Intersil Corp.- Palm Bay | | 2401 Palm Bay Rd | Bldg. 61 | | Palm Bay | FL | 32905 | |
| Intersil Corp.-Rtp | | 4020 Stirrup Creek Drive | Suite 105 | | Durham | NC | 27703 | |
| Intersil Corporation | | PO Box 30067 | | | College Station | TX | 77842 | |
| Intersil Rtp | | 419 Davis Dr. | Suite 300 | | Morrisville | NC | 27560 | |
| Intersil(Elantec) | | 1001 Murphy Ranch Road | | | Milpitas | CA | 95035 | |
| Interstate Distribution Center | | 3962 Landmark Street | PO Box 1925 | | Culver City | CA | 90232-1925 | |
| Interstate Distribution Center | | PO Box 1925 | | | Culver City | CA | 90232-1925 | |
| Interstate Fence Co. | | 1280 East San Fernando Street | | | San Jose | CA | 09116 | |
| Intl. Radiation Detectors, Inc. | | 2527 W. 237th Street, Unit #C | | | Torrance | CA | 90505-5243 | |
| Intpax, Inc. | | 6 Results Way, | | | Cupertino | CA | 95014 | |
| Intrado Digital Media LLC | | 11808 Miracle Hills Drive | | | Omaha | NE | 68154 | |
| Intralinks, Inc. | | 150 East 42nd Street 8th Floor | | | New York | NY | 10017 | |
| Intuitive Surgical | | 1266 Kifer Rd Bldg 101 | | | Sunnyvale | CA | 94086 | |
| Invensas | | 3025 Orchard Pkwy | | | San Jose | CA | 95134 | |
| Invensense, Inc | | 1745 Technology Dr Ste 200 | | | San Jose | CA | 95110 | |
| InvenSense, Inc | | 1745 Technology Drive | | | San Jose | CA | 95110 | |
| Invensys Sensor System | | 1804 McCARTHY BLVD. | | | Milpitas | CA | 95053 | |
| InVisage Technologies, Inc | | 990 Hamilton Ave | | | Menlo Park | CA | 94025 | |
| Inviso, Inc. | | 1330 Bordeaux Drive | | | Sunnyvale | CA | 94089 | |
| Ion Exchange LLC | | 46722 Fremont Blvd. | | | Fremont | CA | 94538 | |
| Ion Systems,Inc | | 14477 Collection Center Drive | | | Chicago | IL | 60693 | |
| Ionics Ultrapure Water Corp | | PO Box 44189 | | | San Francisco | CA | 94144 | |
| IonQ INC | | 4505 Campus Dr | | | College Park | MD | 20740 | |
| Ipac | | 2221 Old Oakland Road | | | San Jose | CA | 95131 | |
| Ipg | | 660 Main Street | | | Sturbridge | MA | 01566 | |
| Iprint Technologies | | PO Box 2978 | | | Santa Rosa | CA | 95405 | |
| Iqe Kc LLC | | 200 John Hancock Road | | | Taunton | MA | 02780 | |
| Iridia, Inc | | 5937 Darwin Ct #109 | | | Carlsbad | CA | 92008 | |
| Iroquois Investment Capital Group LLC | | 125 Park Avenue 25th Floor | | | New York | NY | 10017 | |
| Irvine Sensors Corp/Atd | | 3000 Airway Ave Ste A1 | | | Costa Mesa | CA | 92626 | |
| Irvine Sensors Corporation | Accounts Payable | 3001 Redhill Ave Bldg 111 #103 | | | Costa Mesa | CA | 92626 | |
| Ise Laboratories Inc. | | 1065 Comstock Street | | | Santa Clara | CA | 95054-3439 | |
| ISE Labs, Inc. | | 46800 Bayside Parkway | | | Fremont | CA | 94538 | |
| Islah-E-Fikr Education | & Welfare Trust (Regd.) | 25-College Road ,F-7/2 | | | Islamabad | | | Pakistan |
| Islamic Information Service | | PO Box 6220 | | | Altadena | CA | 91003-6220 | |
| Ismael Rodriquez | | Address Redacted | | | | | | |
| Isolink Inc | | 880 Yosemite Wy | | | Milpitas | CA | 95034 | |
| Isoready | | 32 Valley Ct | | | Plesant Hill | CA | 94523 | |
| ISS Corporate Solutions, Inc. | | 702 King Farm Boulevard Suite 400 | | | Rockville | MD | 20850-4045 | |
| Iterra Communications | | 1585 Reliance Way | | | Fremont | CA | 94539 | |
| Itochu Corporation | | 1-3 Kyutaromachi | 4-Chome, CHUO-KU | | Osaka | | 541-8577 | Japan |
| Itt | | 7065 Columbia Gateway Drive | | | Columbia | OH | | |
| ITW EAE, A division of Illinois Tool Works, Inc. | | 35 Parkwood Drive Suite #10 | | | Hopkinton | MA | 01748 | |
| Ivan Puig | | Address Redacted | | | | | | |
| Ivoyl Koutsaroff | | Address Redacted | | | | | | |
| Iwatt | | 101 Albright Way | | | Los Gatos | CA | 95032 | |
| Iwpc | | 2003 S. Easton Rd. Suite 200 | | | Doylestown | PA | 18901 | |
| IXys INTEGRATED CIrcuits Division | | 145 Columbia | | | Aliso Viejo | CA | 92656 | |
| IXYS INTEGRATED CIRCUITS DIVISION AV Ink | | 145 Columbia | | | Aliso Viejo | CA | 92656 | |
| IXys Integrated CIrcuits Division, LLC | | 78 Cherry Hill Drive | | | Beverly | MA | 01915 | |
| J & J Machinery Moving Co. Inc. | | PO Box 1533 | | | Fremont | CA | 94538 | |
| J Tech Distributors USA, Ltd. | | 3758 Route 212 | | | Riegelsville | PA | 18077 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 32 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J&j Air Conditioning | | 1086 N 11th St | | | San Jose | CA | 95112-2927 | |
| J. Michael McGuire | | Address Redacted | | | | | | |
| J. Sagar Associates | | Level 3, Prestige Obelisk 3 Kasturba Road | | | Bangalore | | 560 0001 | India |
| J.A. Woollam Co., Inc. | | 645 M Street Suite 102 | | | Lincoln | NE | 68508 | |
| J.Collins | | 3334 Terra Linda Drive | | | Santa Rosa | CA | 95104 | |
| Jabil Circuit de Chihuahua S. de R. L. de C. V. | Attn Flor Chacon, Flor Chacon | Jabil EMS Switzerland GmbH | Alejandro Dumas 11341 | Complejo Industrial | Chihuahua, Chihuahua CP | | 31136 | Mexico |
| Jabil Circuit de Chihuahua S. de R. L. de C. V. | Flor Chacon | Jabil Circuit de Chihuahua S. de R.L. de C.V. | C/O Space Border Logistics, Inc. | 9560 Joe Rodriguez Dr., Docks 17 & 18 | El Paso | TX | 79927 | |
| Jabiltechnology Services | | 10500 Dr.Mlk Jr.St.N | | | St. Petersburg | FL | 33716 | |
| Jack Sweet | | Address Redacted | | | | | | |
| Jackson Anderson | | Address Redacted | | | | | | |
| Jacqueline M. Andrus | | Address Redacted | | | | | | |
| Jamal Malik | | Address Redacted | | | | | | |
| James Clark Ragan | | Address Redacted | | | | | | |
| James Edward Doran | | Address Redacted | | | | | | |
| James Mazurowski | | Address Redacted | | | | | | |
| James Oh | | Address Redacted | | | | | | |
| James Ricci | | Address Redacted | | | | | | |
| James Spickler | | Address Redacted | | | | | | |
| Jamie Richard Boardman | | Address Redacted | | | | | | |
| JAMS, Inc. | | PO Box 845402 | | | Los Angeles | CA | 90084 | |
| Janet Froelich | | Address Redacted | | | | | | |
| Jan-Pro of Upstate New York | | 1175 Pittsford-Victor Road Suite 125 | | | Pittsford | NY | 14534 | |
| Japan Technology Inc. | | 1212 E. Putnam Ave. | | | Riverside | CT | 06878 | |
| JAS Recruitment | | 225 Greenfield ParkwaySuite 209 | | | Liverpool | NY | 13088 | |
| Jason Cottrill | | Address Redacted | | | | | | |
| Jason Killings | | Address Redacted | | | | | | |
| Jason Krumbine | | Address Redacted | | | | | | |
| Jatom Systems Inc. | Stephen Smith | Strader-Ferris Intl / JSI Sensor | 808 Commerce Park Dr. | | Ogdensburg | NY | 13669 | |
| Javed Khan | | Address Redacted | | | | | | |
| Javier Leyva-Pineda | | Address Redacted | | | | | | |
| Jay Stone | | Address Redacted | | | | | | |
| Jays Tax and Bookkeeping | | 2250 Menzel Pl | | | Santa Clara | CA | 95050 | |
| Jazz Semiconductor | | 4321 Jamboree Rd | | | Newport Beach | CA | 92658-7970 | |
| Jazz Semiconductor | | Ms H01-308 | | | Newport Beach | CA | 92660 | |
| JB Technical | | 3020 E Clarendon Avenue | | | Phoenix | AZ | 85016 | |
| JBC Tools USA, Inc. | | 9296 Dielman Industrial Drive | | | Saint Louis | MO | 63132 | |
| Jc Creative Designs LLC | | N2488 Shannon Lane | | | Lodi | WI | 53555 | |
| Jdsu | | 1750 Automation Parkway Bldg 4 | | | San Jose | CA | 95131 | |
| JDSU MEMS Business Unit | | 3021 Cornwallis Rd. | C/O Doug Robertson | | Rtp | NC | 27709 | |
| Jean Blacklaw | | Address Redacted | | | | | | |
| Jeanne Taa | | Address Redacted | | | | | | |
| Jeffrey B Shealy | | Address Redacted | | | | | | |
| Jeffrey B. Shealy | | Address Redacted | | | | | | |
| Jeffrey Hunter | | Address Redacted | | | | | | |
| Jeffrey Kirk McMahon | | Address Redacted | | | | | | |
| Jeffrey Leathersich | | Address Redacted | | | | | | |
| Jeffrey M. Johnson | | Address Redacted | | | | | | |
| Jelight Company, Inc | | 2 Mason | | | Irving | Ca | 92618 | |
| Jennifer Eckard - ETS Solutions | | 1400 Merrimont Avenue | | | Kings Mountain | NC | 28086 | |
| Jennifer Misenas | | Address Redacted | | | | | | |
| Jennifer Whitbeck | | Address Redacted | | | | | | |
| Jenoptik Optical Systems LLC | | 205 Import Clr | | | Huntsville | AL | 35806 | |
| Jensen Instrument Company of Northern CA | | 2575 Flores St, #3 | | | San Mateo | CA | 94403 | |
| Jeremiah L Stuemke | | Address Redacted | | | | | | |
| Jeremy Favia | | Address Redacted | | | | | | |
| Jeremy Schuiling | | Address Redacted | | | | | | |
| Jerry Gray | | Address Redacted | | | | | | |
| Jerry Neal | | Address Redacted | | | | | | |
| JERRY VanDIERENDONCK INC | | 5346 Scotts Valley Dr Ste B | | | Scotts Valley | CA | 95066 | |
| Jessica Hubbard | | Address Redacted | | | | | | |
| Jet Process Corporation | | 57B Dodge Avenue | | | North Haven | CT | 06473 | |
| Jevic | | PO Box 13031 | | | Newark | NJ | 07188 | |
| JFW Industries, Inc. | | 5134 Commerce Square Drive | | | Indianapolis | IN | 46237 | |
| Jian Qiu | | Address Redacted | | | | | | |
| Jiashuo Biomedical Electronics Co., Ltd. | | No. 3, Industrial 2nd Rd. | | | Ping-Chen Industrial District | | 00324 | Taiwan |
| Jidong Dai | | Address Redacted | | | | | | |



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JigSaw tek | | 2360 Club Drive | | | Gilroy | Ca | 95020 | |
| Jii Sales Promotion Associates, Inc. | | PO Box 75537 | | | Chicago | IL | 60675-5537 | |
| Jill Frizzley | | Address Redacted | | | | | | |
| Jmp | | SAS Campus Drive | Building S | | Cary | NC | 27513 | |
| JMP Statistical Discovery LLC | | 920 SAS Campus Drive, | | | Cary | NC | 27513 | |
| Joan Theresa Flammer | | Address Redacted | | | | | | |
| Joby Aviation | | 333 Encinal Street | | | Santa Clara | CA | 95060 | |
| Jocelyn Fulgar | | Address Redacted | | | | | | |
| Joel K Morgan | | Address Redacted | | | | | | |
| Joel Morgan | | Address Redacted | | | | | | |
| John Barlesi | | Address Redacted | | | | | | |
| John Gardner | | Address Redacted | | | | | | |
| John Hopkins University-Applied Physics | | 11100 Johns Hopkins Road | Bldg. 13-N112, Winters-VIsa | | Laurel | MD | 20723 | |
| John Leatherwood | | Address Redacted | | | | | | |
| John Manley | | Address Redacted | | | | | | |
| John Nadreau | | Address Redacted | | | | | | |
| John W Danforth Company | | 300 Colvin Woods Parkway | | | Tonawanda | NY | 14150 | |
| Johns Hopkins Applied Physics Lab | Josie Shaw | 11100 Johns Hopkins Rd,8-187 | | | Laurel | MD | 20723 | |
| Johns Hopkins Applied Physics Lab | Josie Shaw | Philip Johns | 11100 Johns Hopkins Rd | Johns 21-S354 Visa | Laurel | MD | 20723 | |
| Johnson Controls Inc | | Dept Ch 10320 | | | Palatine | IL | 60055 | |
| Johnstech International Corporation | | 1210 New Brighton Blvd. | | | Minneapolis | MN | 55413 | |
| Joint School of Nanoscience and Nanoengineering | | 2907 East Gate City Blvd. | | | Greensboro | NC | 27401 | |
| Jojomar Untalan Zara | | Address Redacted | | | | | | |
| Jomed | | 2870 Kilgore Road | | | Rancho Cordova | CA | 95670 | |
| Jonathan Earl Eckam | | Address Redacted | | | | | | |
| Jonathan Soto | | Address Redacted | | | | | | |
| Jonathan Steinmiller | | Address Redacted | | | | | | |
| Jonathon Guerrier | | Address Redacted | | | | | | |
| Joonbum Kwon | | Address Redacted | | | | | | |
| Jorge A Jacobo-Baltazar | | Address Redacted | | | | | | |
| Jorge Jacobo- Baltazar | | Address Redacted | | | | | | |
| Jose Quintero | | Address Redacted | | | | | | |
| Josefina Macias | | Address Redacted | | | | | | |
| Joseph Collins | | Address Redacted | | | | | | |
| Joseph Hetzler | | Address Redacted | | | | | | |
| Joseph N. Pecorella | | Address Redacted | | | | | | |
| Joseph Ricketts | | Address Redacted | | | | | | |
| Joseph Steven East | | Address Redacted | | | | | | |
| Josh Sperry | | Address Redacted | | | | | | |
| Joshua Mewborn | | Address Redacted | | | | | | |
| Joshua Turner | | Address Redacted | | | | | | |
| Joshua Waibel | | Address Redacted | | | | | | |
| JP Morgan Chase Bank, NA | | 2604 Elmwood AvenueSuite 222 | | | Rochester | NY | 14618 | |
| Jps.Net | | 595 Menlo Drive | | | Rocklin | CA | 95765-3708 | |
| JS Commtech Inc. | Attn Jong-Seung Lee | RM #404, Seocho V-Charmant, #28 | Hyoryeong-ro 55-gil | Seocho-Gu | Seoul | | 06654 | Korea |
| JST Manufacturing | | 4040 E Lanark Street Ste 100 | | | Meridian | ID | 83642 | |
| Juana Salguero | | Address Redacted | | | | | | |
| Juanita Castrence | | Address Redacted | | | | | | |
| Juanita Ortiz | | Address Redacted | | | | | | |
| Julabo USA, Inc. | | 884 Marcon Blvd. | | | Allentown | PA | 18109 | |
| Julea Farchione | | Address Redacted | | | | | | |
| Juliet C Cabuag | | Address Redacted | | | | | | |
| Juniper Networks Inc | | PO Box 410 | | | Westford | MA | 01886 | |
| Juspertor GmbH | | Hans-Durach-Str. 4, | | | Unterhaching | | 82008 | Germany |
| Just Leaks | | Address Redacted | | | | | | |
| Just Water Heater | | Address Redacted | | | | | | |
| Justin Eiben | | Address Redacted | | | | | | |
| Justin Ibarra | | Address Redacted | | | | | | |
| Justin Turner Aichele | | Address Redacted | | | | | | |
| Juvenile Diabetes Research Foundation | | 1391 Warner Ave | | | Tustin | CA | 92780 | |
| Jvd Inc | | 5346 Scotts Valley Dr Ste B | | | Scotts Valley | CA | 95066 | |
| JX Nippon Mining and Metals USA, Inc | | 125 N. Price Road | | | Chandler | AZ | 85224 | |
| Jyoti Adusumilli | | Address Redacted | | | | | | |
| K&US Equipment | | 13350 West Park Avenue | Ste #B | | Boulder Creek | CA | 95006 | |
| K.J. Electric | | 5894 East Molloy Road | | | Syracuse | NY | 13211 | |
| KAGA Electronics Co., Ltd | | 20 KandamatsunagachoChiyoda-ku | | | Tokyo | | 101-8629 | Japan |
| Kaiam Corp. | | 39657 Eureka Dr. | | | Newark | CA | 94560 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 34 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kaiam Europe Ltd | | Starlaw Park | STARLAW ROAD | | Livingston | | EH548SF | United Kingdom |
| Kaiser Foundation Health Plan | | Billing Unit000649464-0000 | File#5915 | | Los Angeles | CA | 90074-5915 | |
| Kaleb N Cardin | | Address Redacted | | | | | | |
| Kamaljit Mangat | | Address Redacted | | | | | | |
| Kaman Ind. Tech. Corp | | Accts. Receivable | PO Box 50200 | | Ontario | CA | 91761 | |
| Kaman Industrial Technologies | | 2409 Old Vestal Road | | | Vestal | NY | 13850 | |
| Kamran Cheema | | Address Redacted | | | | | | |
| Kamran Cheema | | Address Redacted | | | | | | |
| Kangxi Communication Technologies | | 5th Floor, Bldg 10, No. 399 KeYuan RdPudong New Area | | | Shanghai | | 201203 | China |
| Kannapolis Cannon Ballers Baseball | | 216 West Avenue | | | Kannapolis | NC | 28081 | |
| Kanomax USA,INC | | PO Box 824558 | | | Philadelphia | PA | 19182-4558 | |
| Karim Limane | | Address Redacted | | | | | | |
| Kaseya US LLC | | 701 Brickell Avenue Suite 400 | | | Miami | FL | 33131 | |
| Katherine Washburn Davis | | Address Redacted | | | | | | |
| Katherine Woodward | | Address Redacted | | | | | | |
| Kathy Consulting | | 405 Farmer Street | | | Felton | CA | 95018 | |
| Kathy Hemmelgarn | | Address Redacted | | | | | | |
| Kaushik Annam | | Address Redacted | | | | | | |
| Kavlico Corporation | | 14501 Los Angeles Avenue | | | Moorpark | CA | 93021 | |
| Kayaku Advanced Materials, Inc. | Department 310 | PO Box 4106 | | | Woburn | MA | 01888 | |
| Kaylie Esinhart | | Address Redacted | | | | | | |
| Kct | | 14445C Big Basin Way #224 | | | Saratoga | CA | 95070 | |
| KEB Hana Bank (Korea) | | 347 Mokdongdong-ro | Yangcheon-gu | | Seoul | | 04538 | Korea |
| Keith LeClaire | | Address Redacted | | | | | | |
| Kele | | 3300 Brother Boulevard | | | Memphis | TN | 38133 | |
| Kelly Ann Mcmahon | | Address Redacted | | | | | | |
| Kelly Pneumatics Incorporated | | 711 W. 17th St. Suite F-8 | | | Costa Mesa | CA | 92627 | |
| Kelsey Briggs | | Address Redacted | | | | | | |
| Ken White | | Address Redacted | | | | | | |
| Kenneth Boller | | Address Redacted | | | | | | |
| Kenneth E. Sigmon | | Address Redacted | | | | | | |
| Kenneth Fallon | | Address Redacted | | | | | | |
| Keri Systems, Inc. | | 1530 Old Oakland Road, Suite #100 | | | San Jose | CA | 95112Q | |
| Kerry Wischoff | | Address Redacted | | | | | | |
| Kevin Childers | | Address Redacted | | | | | | |
| Key Instruments | | 250 Andrews Road | | | Trevose | PA | 19053-3491 | |
| Keye Production Center | | PO Box 410 | | | Ny | CA | 12983-0410 | |
| Keyence Corporation of America | | 500 Park Road Suite 200 | | | Itasca | IL | 60143 | |
| Keyotee, Inc | | 110 Wild Basin | #240 | | Austin | TX | 78746 | |
| Keysight Technologies, Inc. | | 10090 Foothills Blvd Dock Door 1276 | | | Roseville | CA | 95747-7102 | |
| Keystone Environmental | | 100 Boxart St | | | Rochester | NY | 14612 | |
| Keystone Restaurant Supply | | 491 West San Carlos Street | | | San Jose | CA | 95110 | |
| Keyw Corporation | | 7740 Milestone Parkway | Suite 400 | | Hanover | MD | 21076 | |
| KFPI, Inc. | | 10351 Olympic Drive | | | Dallas | TX | 75220 | |
| Kheng Wah (Christopher) Yee | | Address Redacted | | | | | | |
| Kim, Choi & Lim | | Korea Coal Center 80-6 Susong-Dong Jongno-Gu | | | Seoul | | | Korea |
| Kimball Midwest | | Dept. L-2780 | | | Columbus | OH | 43260-2780 | |
| Kimberly Sue Stafford | | Address Redacted | | | | | | |
| Kindra G Lane | | Address Redacted | | | | | | |
| Kinetic Technologies | | 6399 San Ignacio Ave | Suite 250 | | San Jose | CA | 95119 | |
| King & Spalding LLP | | 1180 Peachtree Street NE Suite 1600 | | | Atlanta | GA | 30309 | |
| Kingsdale Shareholder Services US Inc. | | 745 Fifth Avenue5th Floor | | | New York | NY | 10151 | |
| Kionix | | 36 Thornwood Drive | | | Ithaca | NY | 14850 | |
| Kircher Construction, Inc. | | 3090 Mt. Morris Road | | | Mount Morris | NY | 14510 | |
| Kirk R Doyle | | Address Redacted | | | | | | |
| KLA Corp | | PO Box 742332 | | | Los Angeles | CA | 90074-2332 | |
| Kla Tencor | | Address Redacted | | | | | | |
| Kla-Tencor Corporation | | 7 Technology Drive | PO Box 49055 | | Milpitas | CA | 95035 | |
| KLDiscovery Holdings Inc. | | 8995 Columbine Rd | | | Eden Prairie | MN | 55347 | |
| Klug Crane | | 2552 Freshour Road | | | Canandaigua | NY | 14424 | |
| Km Inc | | 3505 Kifer Road | | | Santa Clara | CA | 95051-0712 | |
| Kmbh Associates | | 4968 Charter Road | | | Rocklin | CA | 95765 | |
| Knf Neuberger Inc | | 2 Black Forest Road | | | Trenton | NJ | 08691 | |
| Knightsbridge Plastics Inc. | | 3075 Osgood Court | | | Fremont | CA | 94539 | |
| KnowBe4, Inc. | | 33 N. Garden Avenue Suite 1200 | | | Clearwater | FL | 33755 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 35 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Knowles Electronics, L.L.C. | | 440 S. McLEAN BLVD. | | | Elgin | IL | 60123 | |
| Koa Speer Electronics | | Bolivar Drive | | | Bradford | PA | 16701 | |
| Koa Speer Electronics Inc. | Attn Scott Brown | PO Box 547 | | | Bradford | PA | 16701 | |
| Kolo Medical Inc | | 2870 Zanker Rd Ste 215 | | | San Jose | CA | 95134 | |
| KoMiCo Technology, Inc. | | 201 Michael Angelo Way | | | Austin | TX | 78728 | |
| Kotura, Inc | | 2630 Corporate Place | | | Monterey Park | CA | 91754 | |
| Kovio, Inc | | 2865 Zanker Road | | | San Jose | CA | 95134 | |
| KPMG LLP | Attn Michael Notton | 3 Chestnut Ridge Road | | | Montvale | NJ | 07645 | |
| Kqed | | Leadership Clrcle | PO Box 7618 | | San Francisco | CA | 94120-7618 | |
| Kragen Auto Parts | | 576 S. Murphy Ave | | | Sunnyvale | CA | 94086 | |
| Kral Ussery LLC | | 556 Silicon Drive, Suite 103 | | | Southlake | TX | 76092 | |
| Kristen E Gaines | | Address Redacted | | | | | | |
| Krypton Isolation, Inc. | | 5175 Johnson Drive | | | Pleasanton | CA | 94588 | |
| Krytar, Inc. | | 1288 Anvilwood Avenue | | | Sunnyvale | CA | 94089 | |
| Kui Hock Lee | | Address Redacted | | | | | | |
| Kulicke & Soffa Industries | | 3701 E. University Ave., Bldg. B | | | Phoenix | AZ | 85034 | |
| KULICKE & SOFFA iNDUSTRIES | | Bank of America | 13271 Collections Center | | Chicago | IL | 60693 | |
| Kulicke and Soffa Industries, Inc. | | 1005 Virginia Drive | | | Fort Washington | PA | 19034 | |
| Kurt J Lesker Company | | 1925 Route 51 | | | Jefferson Hills | PA | 15025 | |
| Kyle Cooduvalli | | Address Redacted | | | | | | |
| Kyle Riffle | | Address Redacted | | | | | | |
| Kymax Technologies | | 2640 W. Medtronic Way | | | Tempe | AZ | 85281 | |
| Kyocera | | PO Box 100926 | | | Atlanta | GA | 30384-0926 | |
| Kyocera Avx Components | | 1 Avx Blvd | | | Fountain Inn | SC | 29644-9039 | |
| Kyocera Corporation | | 6 Takeda Tobadono-cho, Fushimi-ku | | | Kyoto | | 612-8501 | Japan |
| Kyocera International Inc | | 8611 Balboa Ave | | | San Diego | CA | 92123 | |
| Kyocera International, Inc. | | 220 Davidson Ave., STE 104 | | | Somerset | NJ | 08873 | |
| Kyzen Corporation | | 430 Harding Industrial Drive | | | Nashville | TN | 37211 | |
| L.M.S. Inc | | 219 Dillon Ave | | | Campbell | CA | 95008 | |
| L-3 Communications | | 107 Woodmere Rd | | | Folsom | CA | 95630 | |
| La Luce Cristallina, Inc. | | 9600 Great Hills Trl, Suite 150W | | | Austin | TX | 78759 | |
| La Rinconada , Country Club | | 14595 Clearview Drive | | | Los Gatos | CA | 95032 | |
| La Rose Skin Care Cntr | | Cupertino Med & Prof #4 | 10311 South DeAnza Blvd. | | Cupertino | CA | 95014 | |
| Lab 126 | | 20450 Stevens Creek Blvd | Suite 126 | | Cupertino | CA | 95014 | |
| Lab-Pro Inc | | 1290 Anvilwood Court | | | Sunnyvale | CA | 94089 | |
| LabSys LLC | | 325 E Grand River Ave | Suite 313 | | East Lansing | MI | 48823 | |
| Lacroix Electronics Tunisia | AYARI Arbia | GEFCO-LACROIX Electronics ZAC de LAnjoly | | | Vitrolles | | F-13814 | France |
| Lacroix Electronics Tunisia | AYARI Arbia | Lacroix Electronics Tunisia | 7 voie dAutriche represente fiscalement par AFC SAS Representant fiscal | 5 bis, avenue du Cep- | Poissy | | 78300 | France |
| Laila Haq Collins | | Address Redacted | | | | | | |
| Laird Plastic | | Accounts Payable | PO Box 840841. | | Dallas | TX | 75284-0841 | |
| Lakeshore Cryotronics Inc | | 575 McCORKLE BLVD | | | Westerville | OH | 43082 | |
| Lakeview Lawn and Landscape Inc. | | 4477 County Road 1 | | | Canandaigua | NY | 14424 | |
| Lam Research | | 4650 Cushing Parkway | | | Fremont | CA | 94538 | |
| Lance Goddard Associates | | 1167 Chess Drive | Suite D | | Foster CIty | CA | 94404 | |
| Landry Mechanical Contractors, Inc. | | 164 Flint Hill Road | | | Le Roy | NY | 14482 | |
| Landstar Ranger, Inc | | PO Box 784293 | | | Philadelphia | PA | 19178-4293 | |
| Lang Engineering Equipment | | 1646 Neptune Dr. | | | San Leandro | CA | 94577 | |
| Lanier Worldwide, Inc. | | PO Box 105533 | | | Atlanta | GA | 30348-5533 | |
| Laptop Superstore | | 3607 El Camino Real | | | Santa Clara | CA | 95051 | |
| Larry Carastro | | Address Redacted | | | | | | |
| Larry Crawford | | Address Redacted | | | | | | |
| Laser 2000 | | Unit 9 Avro Court Ermine Bs Prk | | Huntingdon | Cambridgeshire | | PE29 6XS | United Kingdom |
| Laser Custom Designs, LLC | | 4566 Enterprise St. | | | Frimont | CA | 94538 | |
| Laser Light Technology Inc. | | 5 Danuser Dr. | | | Herman | Mo | 65041 | |
| Laser Machining Center Inc | | 820 Charcot Ave. | | | San Jose | CA | 95131 | |
| Laserod | | 20312 Gramercy Place | | | Torrance | CA | 90501 | |
| Latitude 35 Leadership Inc | | PO Box 1388 | | | Alamo | CA | 94507 | |
| LAUDA-Brinkmann | | 9 East Stow RoadSuite C | | | Marlton | NJ | 08053 | |
| Laurier Incorporated | | 10 Tinker Ave., | | | Londonderry | NH | 03053 | |
| Law Office Of Ning Gan | | Attorney at Law | 1625 The Alameda,Suite 800 | | San Jose | CA | 95126 | |
| Lawrence Alan Carastro | | Address Redacted | | | | | | |
| Lawrence Berkeley Laboratory | | PO Box 528 | | | Berkeley | CA | 94701 | |
| Lawrence Berkeley National Labs | | University of California Ernest Orlando | Lawrence Berkeley National Laboratory | | Berkeley | CA | 94701-0528 | |
| Lawrence Latini | | Address Redacted | | | | | | |
| Lawson | | 2355 Oakland Road, Suite #41 | | | San Jose | CA | 95131 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 36 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lawson Products | | PO Box 4088 | | | Portland | OR | 97208-4088 | |
| LawTrades Inc. | | 43-01 22nd Street Suite #524 | | | Long Island City | NY | 11101 | |
| Laxense Inc | | 20539 E. Walnut Dr. N. | Ste G | | Walnut | CA | 91789 | |
| Lazer Telecommunications, Inc | | 1048 Serpentine Lane | Suite# 306 | | Pleasanton | CA | 94566 | |
| LCI Industrial, Inc. | | A-1 Country Club Road | | | East Rochester | NY | 14445 | |
| Ld Technologies Sdn Bhd | | No.1,Taman Damai Jaya | Jalan Changlun Jitra, | | Kedah Darulaman | | 06000 | Malaysia |
| LDS Vacuum | | 773 Big Tree Drive | | | Longwood | FL | 32750 | |
| Le Champ (South East Asia) Pte. Ltd. | Le Ken Tan, Champ South East Asia Pte Ltd | 136 Joo Seng Road # 06-02 | | | Singapore | | 368360 | Singapore |
| Le Champ (South East Asia) Pte. Ltd. | Le Ken Tan, Champ South East Asia Pte Ltd | 3 Jalan, Messin | | | Singapore | | 368810 | Singapore |
| Leaflabs, LLC | | 1280 Cambridge St | | | Cambridge | MA | 02139 | |
| Legend Electronics Inc. | Mati Ben-Avi | Legend Electronics Inc. | 140 Old Saw Mill River Road S | | Hawthorne | NY | 10532 | |
| Leia Inc | | 2440 Sand Hill Road | Suite 303 | | Menlo Park | CA | 94025 | |
| Leica Microsystems Inc | | 14008 Collections Center Drive | | | Chicago | IL | 60693 | |
| Lelantos Inc. | | 500W 120th St. Rm 1300 | | | New York | NY | 10027 | |
| LensVector, Inc | | 2307 Leghorn Street | | | Mountain View | CA | 94043 | |
| Lentes Construction | | 701-44 D Kings Row | | | San Jose | CA | 95112 | |
| Leonardo DRS, Inc. | Attn Joe Madaffari, Joe Madaffari | 2601 Mission Point Blvd. | Suite 250 | | Beavercreek | OH | 45431 | |
| Leticia C. Gambol | | Address Redacted | | | | | | |
| Lgs | | 5440 Millstream Road | Suite E210 | | Mcleansville | NC | 27301 | |
| Life Technologies Corp. | | 850 Lincoln Center Drive | | | Foster City | CA | 94404 | |
| LIFEGUARD, INC. Group ID # 00008571 | | Department # 33298 | PO Box 39000 | | San Francisco | CA | 94139-3298 | |
| Ligentec Sa-Polk | | EPFL Innovation Park BGtiment L | | Chemin de la Dent-d' | 1024 Ecublens | | | Switzerland |
| Light Connect | | 35445 Dumbarton ct. | Att Dan Parker | | Newark | Ca | 94560 | |
| Light Ic | | 2976 Scott Boulevard | | | Santa Clara | CA | 95054 | |
| Lightbulbs.Com | | 11621 95th Ave N | | | Maple Grove | MN | 55369 | |
| Lighthouse Services, Inc. | | 630 Freedom Business Center 3rd Floor | | | King of Prussia | PA | 19406 | |
| Lightmatter Inc | | 60 State St 10th Flr | | | Boston | MA | 02019 | |
| LightSpeed Genomics, Inc | | 2255 Martine Avenue | Suite F | | Santa CLara | Ca | 95050 | |
| Lightwave Logic | | 369 Inverness Parkway, Suite 350 | | | Englewood | CO | 80112 | |
| Lilliputian Systems | | 3-H Gill Street | Suite 200 | | Woburn | MA | 01801 | |
| Limina Technologies LLC | | 2141 Russel St | | | Berkeley | CA | 94705 | |
| Limited Liability Company PARC S.R.L. | Viktor Praporschikov | 29, Vereyskaya Str. | Building 135 | | Moscow | | 121357 | Russia |
| Linde Gas & Equipment Inc. | | Dept La 21511 | | | Pasadena | CA | 91185-1511 | |
| Linde Gas & Equipment, Inc. | Dept 0812 | PO Box 120812 | | | Dallas | TX | 75312 | |
| Linear Circuit Innovations | | 2034 Alexis Ct | | | Santa Rosa | CA | 95405 | |
| Linear Dimension | | 22620 Ricardo Road | | | Cupertino | CA | 95014 | |
| Linear Signal | | 86 N. University Ave | Suite 400 | | Provo | UT | 84601 | |
| Linear Systems | | 4042 Clipper Court | | | Fremont | CA | 94538 | |
| Linear Technology | | 1630 Mccarthy Blvd. | | | Milpitas | CA | 95035 | |
| Linear Technology, Camas | | 4200 N.W. Pacific Rim Blvd. | | | Camas | WA | 98607 | |
| LinearChip, Inc | | 6 Journey, Bldg 165 | | | Aliso Viejo | CA | 92656 | |
| Linfinity Micro Electronics Inc. | | 11861 Western Ave. | | | Garden Grove | CA | 92841 | |
| Lingadahalli G Shantharama | | Address Redacted | | | | | | |
| Lingbu Meng | | Address Redacted | | | | | | |
| Linhchi Pham | | Address Redacted | | | | | | |
| LinkedIn Corporation | | 1000 W. Maude Avenue | | | Sunnyvale | CA | 94085 | |
| Linotext | | PO Box 23520 | | | San Jose | CA | 95153 | |
| Lintec Of America Inc | | Advanced Technologies Division 15930 S 48th Street #110 | | | Phoenix | AZ | 85048 | |
| Lintec of America Inc | | Lockbox Number 647010 | | | Dallas | TX | 75264-7010 | |
| LINTECH Corporation | | 11 Masan 11-ro Jinwi-myeon Pyeongtaek-si | | | Gyeonggi-Do | | 17116 | Korea |
| Lion Technology Inc. | | 570 Lafayette Road | | | Sparta | NJ | 07871-3447 | |
| Lisa Lealiki | | Address Redacted | | | | | | |
| LitePoint Corporation | | 180 Rose Orchard Way | | | San Jose | CA | 95134 | |
| Litrinium, Inc | | 1 Polaris Way | Ste. 100 | | Aliso Viejo | CA | 92656 | |
| Little People of America | | 617 Broadway #518 | | | Sonoma | CA | 95476 | |
| Ljs Pensions & Actuaries LLC | | 1470 Maria Ln Ste 210 | | | Walnut Creek | CA | 94596 | |
| LKN Mechanical, Inc. | | 14311 Hunters Road | | | Huntersville | NC | 28078 | |
| LMCO | Attn Justin Gallagher and Christopher Pilla | 199 Borton Landing Road, Suite 101-124 | | | Moorestown | NJ | 08057 | |
| Lockheed Martin | | Address Redacted | | | | | | |
| Lockheed Martin Corporation | | Missiles and Fire Control-Orl | 5600 Sand Lake Road | | Orlando | FL | 32819 | |
| Lockheed Martin Corporation | | PO Box 33081 | | | Lakeland | FL | 33813 | |
| Lockheed Martin Corporation | RMS - Moorestown65T | 1199 Borton Landing Road | | | Moorestown | NJ | 08057 | |
| Lockton (broker) | Southeast Series of Lockton Companies, LLC | Attn Grady Kellogg | 4725 Piedmont Row Dr Ste 510 | | Charlotte | NC | 28277 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 37 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lockton Companies | Southeast Series of Lockton Co | c/o Bank of America | PO Box 741732 | | Atlanta | GA | 30374-1732 | |
| Loctite Corporation | | 9938 Via Pasar | | | San Diego | CA | 92126 | |
| LogCheck | | 28 W 27th Street Suite 901 | | | New York | NY | 10001 | |
| Lois Andrade | | Address Redacted | | | | | | |
| Loomis Industrial | | 1204 Church St. | | | St. Helena | Ca | 94574 | |
| Loral Fairchild | | Address Redacted | | | | | | |
| Lord Corporation | | 100 Lord Dr. | | | Cary | NC | 27511 | |
| Lovoltech, Inc. | | 3970 Freedom Circle | | | Santa Clara | CA | 95054 | |
| Lowenstein Sandler LLP | | One Lowenstein Drive | | | Roseland | NJ | 07068 | |
| Lowes Home Improvement | | 16830 Statesville Road | | | Huntersville | NC | 28078 | |
| LP Glass | | 2322 Calle del Mundo | | | Santa Clara | CA | 95054 | |
| LPKF Laser & Electronics | | 12555 SW Leveton Drive | | | Tualatin | OR | 97062 | |
| LR Enterprises | | PO Box 360869 | | | Milpitas | CA | 95036-0869 | |
| LSI Logic - California | | M/S L200 Accounts Payable | 4420 Arrows West Drive | | Colorado Springs | CO | 80907 | |
| LSI Logic - Colorado | | M/S L200 Accounts Payable | 4420 Arrows West Drive | | Colorado Springs | CO | 80907 | |
| LSI Logic - Gresham | | 23301 S.E. Stark Street | | | Gresham | OR | 97030 | |
| LTE | | 715 Stockton Ave | | | San Jose | CA | 95126 | |
| Lucent Tech Inc. | | 700 Mountain Ave | | | Murray Hill | NJ | 07974 | |
| Lucy Ulrich | | Address Redacted | | | | | | |
| Luiz Fernando Martinez Quintero | | Address Redacted | | | | | | |
| Luke Huang | | Address Redacted | | | | | | |
| Lumedyne Technologies | | 501 W. Broadway | Suite 800 | | San Diego | CA | 92101 | |
| Lumentum Inc. | | 400 N McCARTHY BLVD | | | Milpitas | CA | 95035 | |
| Luminous | | 4750 Patrick Henry Drive | | | Santa Clara | CA | 95054 | |
| Lundsten Northcross Property LLC | | 19322 Yachtman Drive | | | Cornelius | NC | 28031 | |
| Luxtera Inc | | 1819 Aston Ave Ste 102 | | | Carlsbad | CA | 92008 | |
| LV Sensors Inc | | 1480 64th St Ste 175 | | | Emeryville | CA | 94608 | |
| Lyons Brothers | | 1020 Chestnut Street, | | | San Jose | CA | 95119 | |
| Lyte-Tech | | 2570 W Ei Camino Real, Suite 420 | | | Mountain VIew | CA | 94040 | |
| M&M Electrical Surplus | | 217 Border City Road | | | Geneva | NY | 14456 | |
| M. Myers | | Address Redacted | | | | | | |
| M/A Com Technology Solutions Inc | | 100 Chelmsford St | | | Lowell | MA | 01851 | |
| M/Acom Technology Solutions(Cork)ltd | | Building 4, Eastgate Road | Eastgate Little Island | | Cork | | | Ireland |
| M2 Associates | | 233 E. Weddell Dr. Unit M | | | Sunnyvale | CA | 94089 | |
| Maap Technology | | 4725 Calle Quetzal | | | Camarillo | CA | 93012 | |
| Machining Unlimmetd | | 370 Lauralwood Rd | Suite 109 | | Santa Clara | Ca | 95054 | |
| Macquarie University | | 299 Lane Cove Road | | | North Ryde Nsw | | 02113 | Australia |
| Madison Xle | | Address Redacted | | | | | | |
| MagArray, Inc | | 1230 Bordeaux Drive | | | Sunnyvale | CA | 94089 | |
| Magepower | Attn Accounts Payable | 2150 Commerce Drive | | | San Jose | CA | 95161 | |
| MagePower Inc. | | 1101 S. Winchester Blvd. | Ste. #F-168 | | San Jose | CA | 95128 | |
| Maggianos | Attn UICKI in Banquets. | 3055 Olin Dr. | Suite# 1000 | | San Jose | CA | 95128 | |
| Magic Leap | | 5900 Airport Way S., Suite 105 | | | Seattle | WA | 98108 | |
| Magnolia Broadband | | 550 Hills Drive | | | Bedminster | NJ | 07921 | |
| Mag-Trol Associates, Inc. | | 708 Celis St. | | | San Fernando | CA | 91340 | |
| Main Energy, Inc. | | 111 Holmes Street | | | Palmyra | NY | 14522 | |
| Malaster | | 3565 Victor Street A/B, | | | Santa Clara | Ca | 95054 | |
| Mallory Co | | PO Box 2068 | | | Longview | WA | 98632 | |
| Manderley Home LLC | | Manderley Home LLC | 198 La Colina Drive | | Alamo | CA | 94507 | |
| Mandy Nicole Moore | | Address Redacted | | | | | | |
| Manex | | 1479 Salmon Way | | | Hayward | CA | 94544 | |
| Manpower | | 21271 Network Place | | | Chicago | IL | 60673-1212 | |
| Manuel Contreras | | Address Redacted | | | | | | |
| Manufactures Edge, Inc | | 5044 Industrial Road Suite C | | | Farmingdale | NJ | 07727 | |
| Manufacturing Networks Inc | | 3350 Scott Blvd #37 | | | Santa Clara | CA | 95054 | |
| Manufacturing Networks Incorporated | | 582 Market Street 507 | | | San Francisco | CA | 94104 | |
| Manufacturing Networks, Inc. | | 3350 Scott Blvd | #31 | | Santa Clara | CA | 95054 | |
| Marco Rubber and Plastics | | PO Box 1150 | | | Seabrook | NH | 03874 | |
| Marcum LLP | | 10 Melville Park Road | | | Melville | NY | 11747 | |
| Marelli TOLUCA Mexico S.de R.L. de C.V. | Luisa Camacho | Av. De la Industria 20, 21 | Fracc. Industrial El Trebol | | Tepotzotlan, Edo Mex. CP | | 54600 | Mexico |
| Maria J Lehmann | | Address Redacted | | | | | | |
| Mariah Remington | | Address Redacted | | | | | | |
| Mario Lopez | | Address Redacted | | | | | | |
| Marita Adsuara | | Address Redacted | | | | | | |
| Mark Christopher Xenakis | | Address Redacted | | | | | | |
| Mark Dejarnette | | Address Redacted | | | | | | |
| Mark Evans | | Address Redacted | | | | | | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 38 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mark Larrieu | | Address Redacted | | | | | | |
| Mark Larrieu | | Address Redacted | | | | | | |
| Mark Stratton | | Address Redacted | | | | | | |
| Marki Microwave Inc | | 345 Digital Drive | | | Morgan Hill | CA | 95037 | |
| Marlene Kruly | | Address Redacted | | | | | | |
| Marquardt GmbH | Attn Carina Schmidt, Carina Schmidt | Schloss-Strase 16 | | | Rietheim-Weilheim | | 78604 | Germany |
| Marquardt GmbH | Attn Carina Schmidt, Carina Schmidt | Untere Breite 4 | | | Rietheim-Weilheim | | 78604 | Germany |
| Marshall Stevens | | Address Redacted | | | | | | |
| Marshall University | | 401 11th St | Suite 1400 | | Huntington | WV | 25701 | |
| Martech Controls | | 119 Foster StreetBuilding #6 | | | Peabody | MA | 01960 | |
| Martin Spilman | | Address Redacted | | | | | | |
| Martin Spilman | | Address Redacted | | | | | | |
| Martys Meats | | 171 Rockingham Street | | | Rochester | NY | 14620 | |
| Marubun Taiwan, Inc. | Hiroyuki Mori | Marubun Corp. | East Japan Logistics Center 5F, Kintetsu Express Narita Terminal | 157-1, Osato, Shibayama-Cho, Sanbu-Gun | Chiba | | 289-1603 | Japan |
| Marubun Taiwan, Inc. | Hiroyuki Mori | Room. B, 10 Floor, NO.133 | Min Sheng East Road Sec. 3 | | Taipei | | 00105 | Taiwan |
| Marvell Semiconductor, Inc. | | 5488 Marvell Lane | | | Santa Clara | CA | 95054 | |
| Marvin Ibro | | Address Redacted | | | | | | |
| Mary Ann Gayon | | Address Redacted | | | | | | |
| Mary Behrendt | | Address Redacted | | | | | | |
| Mary Grace Sayao | | Address Redacted | | | | | | |
| Mary Lou Van Vorst | | Address Redacted | | | | | | |
| Mary Ramirez | | Address Redacted | | | | | | |
| Mary Winters | | Address Redacted | | | | | | |
| Mask & Bond Service | | Kastanienweg 2 | | | Bachhagel | | 89429 | Germany |
| Massachusetts Bay Technologies | | 378 Page Street | | | Stoughton | MA | 02072 | |
| Massachusetts Department of Revenue | | 100 Cambridge St | | | Boston | MA | 02114 | |
| Massachusetts Department of Revenue | | PO Box 7003 | | | Boston | MA | 02204 | |
| Massachusetts Institute of Technology | | 32 Vassar Street | | | Cambridge | MA | 02139 | |
| Massachusetts Office of the Attorney General | | 1 Ashburton Place, 20th Floor | | | Boston | MA | 02108 | |
| Massive Testing & Balancing, LLC | | 1 Madison Avenue | | | Batavia | NY | 14020 | |
| Material& Motion Research Inc. | | 10758 - Cg Ave | | | Hesperia | CA | 92345 | |
| Materials Design, Inc. | | 12121 Scripps Summit Drive, Suite 1601 | | | San Diego | CA | 92131 | |
| Materials Motion & Research, Inc. | | 10758-C G Avenue | | | Hesperia | CA | 92345 | |
| Materion Advanced Materials Technologies | | Department 6046 | | | Carol Stream | IL | 60122 | |
| Matheson Gas | Dept 3028 | PO BOX 123028 | | | Dallas | TX | 75312 | |
| Matheson Tri-Gaz dba AERIS | | File 31134 | POBox 60000 | | San Francisco | CA | 94160 | |
| Matrix Semiconductor, Inc | | 3230 Scott Blvd. | | | Santa Clara | CA | 95054 | |
| Matthew Holland | | Address Redacted | | | | | | |
| Matthew Kahn | | Address Redacted | | | | | | |
| Matthew Reed | | Address Redacted | | | | | | |
| Matthew Tauber | | Address Redacted | | | | | | |
| Matthew VanDeMortel | | Address Redacted | | | | | | |
| Matthews Internamtional | | 2910 Park /Terrace SW | | | Albany | OR | 97321 | |
| Maury Microwave | | 2900 Inland Empire Boulevard | | | Ontario | CA | 91764 | |
| Maxclean, Inc | | 2352 Walsh Ave | | | Santa Clara | CA | 95051 | |
| Maxim Integrated Products Inc | | 160 Rio Robles | | | San Jose | CA | 95134 | |
| Maxim North | | Account Payable | 120 San Gabriel Drive | | Sunnyvale | CA | 94086 | |
| Maxim S.J. | | Address Redacted | | | | | | |
| Maximum Security | | 3562 Gibson Avenue | | | Santa Clara | CA | 95051 | |
| MaxLinear Inc | | 5966 La Place Court | Suite 100 | | Carlsbad | CA | 92008 | |
| MaxLinear, Inc | Attn Menashe Ezra/Igor Gurevich | Shlomo Schmelzer 94, Alon Building, Ofer Park | | | Petah Tikva | | | Isreal |
| Maxtek Components Corporation | | 2905 SW Hocken Avenue | | | Beaverton | OR | 97005 | |
| Maxwell Technologies | | 9244 Balboa Avenue | | | San Diego | CA | 92123 | |
| Mbk Tape Solutions | | 10138 Canoga Avenue | | | Chatsworth | CA | 91311-3005 | |
| Mcbee Systems | | PO Box 4270 | | | Athens | OH | 45701 | |
| McCarthy Tents & Events | | 80 Sovran Drive | | | Webster | NY | 14580 | |
| McConville, Considine, Cooman & Morin PC | Attn William E. Brueckner | Wire Payment 25 East Main St, Suite 400 | | | Rochester | NY | 14614 | |
| McD Air | | PO Box 8403 | | | Santa cruz | Ca | 95061 | |
| McKool Smith, A Professional Corporation | Attn John Campbell | 300 Crescent Court, Suite 1200 | | | Dallas | TX | 75201 | |
| Mcm America | | Accounts Payable | 10767 Green Valley Drive | | Gilroy | CA | 95020 | |
| Mcmaster-Carr Supply Co | | PO Box7690 | | | Chicago | IL | 60680-7690 | |
| Mcwhorters | Attn Betty Clampitt | 105 E. El Camino Real | | | Sunnyvale | CA | 94087 | |
| MD Nurul Anwar Tarek | | 311 N. Regan Street, Apt. C | | | Greensboro | NC | 27401 | |
| Md Nurul Anwar Tarek | | Address Redacted | | | | | | |
| MDC Vacuum Products LLC | | 30962 Santana Street | | | Hayward | CA | 94544 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 39 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Measurement & Control Inc | | 406 Pendelton Way | | | Oakland | Ca | 94621 | |
| Measurement Specialist | | Sensors Division | 1000 Lucas Way | | Hampton | VA | 23666 | |
| Measurement Specialties, Inc.Sensors Div | | 1000 Lucas Way | | | Hampton | VA | 23666 | |
| Measurements Specialties | | PO Box 68355 | | | Harrisburg | PA | 17106-8355 | |
| Meca Electronics, Inc. | | 459 East Main Street | | | Denville | NJ | 07834 | |
| Mecklenburg County Tax Collector | | PO Box 71063 | | | Charlotte | NC | 28272-1065 | |
| Mecklenburg County Tax Collector | | Valerie C. Woodard Center | 3205 Freedom Drive | | Charlotte | NC | 28208 | |
| Mediant Communications Inc. | | PO Box 29976 | | | New York | NY | 10087-9976 | |
| Medtronic Inc. | Jesus Amaro Reyes | Medtronic Inc. | PO Box 778 | | Minneapolis | MN | 55440 | |
| Medtronic Inc. | Jesus Amaro Reyes | Medtronic Tempe Campus | 2110 W. Medtronic Way | | Tempe | AZ | 85281 | |
| Medtronic, Inc | | 1002 S. 52nd STREET | | | Tempe | AZ | 85281 | |
| Megamos Corporation | | 1101 S. Winchester Blvd.,Ste.#F-168 | | | San Jose | CA | 95128 | |
| MegaPhase, LLC | | 122 Banner Road | | | Stroudsburg | PA | 18360 | |
| Meggitt Sensing Systems | | 14600 Myford Road | | | Irvine | CA | 92606 | |
| Meghan Allen | | Address Redacted | | | | | | |
| Meghan Allen - Petty Cash | | Address Redacted | | | | | | |
| Mekonos | | 44 Montgomery St | | | San Francisco | CA | 94104 | |
| Melanie Gruber | | Address Redacted | | | | | | |
| Melinda Gayle Rhames | | Address Redacted | | | | | | |
| Melissa McNulty | | Address Redacted | | | | | | |
| Melles Griot | | Address Redacted | | | | | | |
| Melles Griot Laser Group | | 2051 Palomar Airport Rd., Suite #200 | | | Carlsbad | CA | 92009 | |
| Meltronix, Inc. | | 9577 Chesapeake Drive | | | San Diego | CA | 92123 | |
| Memjet Nort Ryde Pty Ltd | | 6-8 Lyon Park Rd | | | North Ryde Nsw | | 02113 | Australia |
| MEMQ | Attn Skylar Deckoff | 5235 S Harper Ct, 9th Floor | | | Chicago | IL | 60615 | |
| Mems Engineering & Material, Inc | | 1578 riorden terrace | | | Sunnyvale | CA | 94087 | |
| Mems Journal, Inc | | 2000 Town Center | Suite 1900 | | Southfield | MI | 48075 | |
| MEMScap | | 3026 Cornwallis Road | PO Box 13942 | | Rtp | NC | 27709 | |
| Memx Inc. | | 2620 Augustine Dr. | Suite 250 | | Santa Clara | CA | 95054 | |
| Mensco, Inc | | 46121 Warm Springs Blvd | PO Box 14176 | | Fremont | CA | 94539 | |
| Mercury System Inc. | Attn Monica Pacheco | 555 Discovery Drive, Suite 100 | | | Huntsville | AL | 35806 | |
| Mercury Systems | | 3601 E University Dr | | | Phoenix | AZ | 85034 | |
| Merit Automotive Electronics Systems, S.L.U. | Attn Jennifer Meza | Loera Customs Brokerage, Inc. | 502 E. Military Hwy 281 | | Los Hollos | TX | 78567 | |
| Merit Automotive Electronics Systems, S.L.U. | Attn Jennifer Meza | Merit Automotive Electronics Systems, S.L.U. | Avda Torrelles, 11-13 | | Sant Vicenc dels Horts | | E-08620 | Spain |
| Merit Medical | | 1600 W Merit Park Way | | | South Jordan | UT | 84095 | |
| Merit Sensor Systems | | 1600 W. Merit Parkway Bldg 87 | | | South Jordan | UT | 84095 | |
| Meritronics, Inc | | 3020 Kenneth Street | | | Santa Clara | CA | 95054 | |
| Merrimack Ind. | | 41 Fairfield Place | | | Merrimack | NH | 07006 | |
| Merritt Precision Technology, Inc. | | PO Box 5870 | | | Cary | NC | 27512 | |
| Merus Refreshment Services, Inc. | | 108-A Park Place Ct. | | | Greenville | SC | 29607 | |
| Mervin De Poe | | Address Redacted | | | | | | |
| Messer LLC | c/o CEO or General Counsel | 88718 Expedite Way | | | Chicago | IL | 60695 | |
| MET International | | 1900 Surveyor Boulevard | | | Carrollton | TX | 75006 | |
| Meta Platforms Technologies, LLC | | 1601 Willow Rd | | | Menlo Park | CA | 94025 | |
| Meta System S.p.A. | Lara Berselli | Magazzino Mornago - Stock | Via Laghetto 1 | | Mornago (VA) | | 21020 | Italy |
| Meta System S.p.A. | Lara Berselli | Via T.Galimberti 5 | | | Reggio Emilia | | 42124 | Italy |
| Metalenz Inc | | 205 Portland Street Suite 500 | | | Boston | MA | 02114 | |
| Metallix Refining, Inc. | | 59 Avenue at the Common Suite 201 | | | Shrewsbury | NJ | 07702 | |
| Metro Mechanical | | 3728 Charter Park Dr. | Suite A | | San Jose | CA | 95136 | |
| Metro Precision Machining | | 2110-D Walsh Ave | | | Santa clara | Ca | 95050 | |
| Metro Products Co. | | 29 Elmhurst Road | | | Pittsburgh | PA | 15220 | |
| Metroboost | | 1750 Halford Ave Ste 218 | | | Santa Clara | CA | 95051 | |
| Metrology Equipment Services | | 1450 Koll Circle- Suite 113 | | | San Jose | CA | 95112 | |
| Metropolitan Life Insurance Co. | | 200 Park Avenue | | | New York | NY | 10166 | |
| Mettler-Toledo Pro US | | 900 Middlesex Tpke Bldg #8 | | | Billerica | MA | 01820 | |
| MGN International, Inc. | | 41665 Date Street Suite 100 | | | Murrieta | CA | 92562 | |
| Miasole | | 2590 Walsh Ave | | | Santa Clara | CA | 95051 | |
| Michael Alan Mclain | | Address Redacted | | | | | | |
| Michael Allison | | Address Redacted | | | | | | |
| Michael Andrew Frosini | | Address Redacted | | | | | | |
| Michael G Yost | | Address Redacted | | | | | | |
| Michael Hodge | | Address Redacted | | | | | | |
| Michael J Valenti | | Address Redacted | | | | | | |
| Michael James Papadimitriou | | Address Redacted | | | | | | |
| Michael Ross | | Address Redacted | | | | | | |
| Michael S Ferguson | | Address Redacted | | | | | | |
| Michael Van Le | | Address Redacted | | | | | | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 40 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michaels Restaurant | | PO Box 60849 | | | Sunnyvale | CA | 94088 | |
| Michal Mikhaylov | | Address Redacted | | | | | | |
| Michelle Glotfelty | | Address Redacted | | | | | | |
| Michelle L. Petock | | Address Redacted | | | | | | |
| Michelle Werner | | Address Redacted | | | | | | |
| Micrel | Attn Accounts Payable | 1849 Fortune Drive | | | San Jose | CA | 95131 | |
| Micrel Inc | | 2000 Hogback Rd Ste 12 | | | Ann Arbor | MI | 48105 | |
| Micrel Incorporated | | 1849 Fortune Drive | | | San Jose | CA | 95131 | |
| Micro Base Technologies | | 3046 Scott Blvd | | | Santa Clara | CA | 95054 | |
| Micro Encoder Inc. | | 11533 NE 118th Street | | | Kirkland | WA | 98034 | |
| Micro Hybrid Components | | 7801 N Lamar Ste B155 | | | Austin | TX | 78752 | |
| Micro Linear | | 2092 Concourse Dr. | | | San Jose | CA | 95129 | |
| Micro Liquid | | Goiru Kalae, 1 | | 2500 Arrasate | | Guipuzcoa | | | Spain |
| Micro Magnetics Inc. | | 151 Martine Street | | | Fall River | MA | 02723 | |
| Micro Materials Inc | | 900 Calle Plano | Unit M & N | | Camarillo | CA | 93012 | |
| Micro Materials Inc | | 900 Calle Plano Unit N | | | Camarillo | CA | 93012 | |
| Micro Module Systems | | Accounts Payable | 10500 Ridgeview Court | | Cupertino | CA | 95014-0715 | |
| Micro Motor Inc | | 151 East Columbine Ave | | | Santa Ana | CA | 92702 | |
| Micro Oscillator Inc. | | 118 Cornell Rd | | | Bala Cynwyd | PA | 19004 | |
| Micro Reclaim Technologies, LLC | | 1500 West Cypress Creek Road Suite 514 | | | Fort Lauderdale | FL | 33309 | |
| Micro Semi | | 11861 Western Ave. | | | Garden Grove | CA | 92841 | |
| Micro Systems Engineeringm, Inc. | | 6024 S.W. Jean Road | Bldg. B | | Lake Oswego | OR | 97035 | |
| Microchip Technology | | 2355 W Chandler Blvd | | | Chandler | AZ | 85224 | |
| Microchip Technology (Telcom) | Attn Accounts Payable | 2355 W. Chandler Blvd. | | | Chandler | AZ | 85224 | |
| Microchip Technology Caldicot Ltd | Andrew Bowditch | Castlegate Business Park | Caldicot | | Monmouthshire | | NP26 5YW | United Kingdom |
| Microchip Technology Caldicot Ltd | Attn Andrew Bowditch, Andrew Bowditch | Phase 2, Caldicot Businesss Park | Caldicot | | Monmouthshire | | NP26 5YW | United Kingdom |
| Microchip Technology Inc | | 2355 West Chandler Blvd | | | Chandler | AZ | 85224 | |
| Microclimate Mechanical Services LLC | | 169 Straub Road | | | Rochester | NY | 14626 | |
| Microdisplay Corporation | | 3055 Research Dr. | | | San Pablo | CA | 94806 | |
| Microelectronics Components Corp. | | 2050 Dela Cruz Blvd | | | Santa Clara | CA | 95050 | |
| Microidentt | | 20288 Pinntage Pkwy | | | Cupertino | CA | 95014 | |
| Microlux Technology Inc | | 1953 Concourse Drive | | | San Jose | CA | 95131 | |
| Micro-Mechanics | | No.31 Kaki Bukit Place | | | Eunos Techpark | | 416209 | Singapore |
| MicroMetrics, Inc | | 460 Lindberg Avenue | | | Livermore | CA | 94551 | |
| Micromonitors, Inc. | | PO Box 1750 | 161 Elm Street | | Sisters | OR | 97759 | |
| Micron Technology | | Accounts Payable | 2805 East Columbia Rd | | Boise | ID | 83706-9698 | |
| Micronix | | 145 Columbia | Suite 100 | | Aliso Viejo | CA | 92656 | |
| Microscale, Inc | | 229 Washington St | | | Woburn | MA | 01801 | |
| Microsemi | | 333 McCORMICK AVE | | | Costa Mesa | CA | 92626 | |
| Microsemi | | Integrated Products | 11861 Western Ave., | | Garden Grove | CA | 92841 | |
| Microsemi (Apt) | | 405 S.W. Columbia Street | | | Bend | OR | 97702 | |
| Microsemi Comercial Offshore De Macau Li | | Avenida Doutor Mario Soares No. 323 | Bank of China Building 21st Fl.UnitC-D-E | | Macao SAR | | | Macau |
| Microsemi Corp - Power Products Group | | 405 SW Columbia Ave | | | Bend | OR | 97702 | |
| Microsemi Lawrence(Semicoa) | | 6 Lake Street | | | Lawrence | MA | 01841 | |
| Microsemi Miicrowave Products | | 75 Technology Drive | | | Lowell | MA | 01851 | |
| Microsemi Ppg | | 405 SW Columbia Street | | | Bend | OR | 97702 | |
| Microsemi Rfis | | 1000 Avenida Acaso | | | Camarillo | CA | 93012 | |
| Microsemi Scottsdale | | 8700 East Thomas Road | | | Scottsdale | AZ | 85252 | |
| Microsemi Soc Corp | | 3870 N. 1st Street | | | San Jose | CA | 95134 | |
| Microsoft Corporation(Canesta) | | 1156 Sonora Court | | | Sunnyvale | CA | 94086 | |
| Micross Advanced Interconnect Technology | | 3021 E Cornwallis Rd | | | Rtp | NC | 27709 | |
| Micross Components | | 3021 Cornwallis Road | | | Durham | NC | 27709 | |
| Micross Corpus Christi Co Asa Logist LLC | | 225 Broadhollow Road, Suite 305 | | | Melville | NY | 11747 | |
| Micross Corpus Christi Corporation | | 225 Broadhollow Road Suite305 | | | Melville | NY | 11747 | |
| Micross Reynosa | | 225 Broadhollow Road | | | Melville | NY | 11747 | |
| Micro-Swiss | | 2427 Raven Road | | | Pleasanton | CA | 94566 | |
| Microsystem Technology Lab. | | Mit, Bldg 39 Room 427 | 60 Vassar Street | | Cambridge | MA | 02139 | |
| Microsystems Engineering | | 6024 Southwest Jean Rd. | | | Lake Oswego | Or | 97035 | |
| Microtech Ventures Inc. | | 550 Merrill Street, Suite 240 | | | Birmingham | MI | 48009 | |
| Microtome, Inc. | | 3390 Fillmore Ridge Heights | | | Colorado Springs | CO | 80907 | |
| Micro-Tronics | | 18897 Microtronics Way PO Box 4375 | | | Sonora | CA | 95370 | |
| Microvision | | 6244 185th Ave NE Ste 100 | | | Redmond | WA | 98052 | |
| Micrus | | 2070 Route 52 | Hudson Valley Research Park | | Hopeville Junction | NY | 12533 | |
| Midwest MicroDevices | | 329 N 14th St. | | | Toledo | OH | 43604 | |
| Midwest Optical Systems Inc | | 322 Woodwork Ln | | | Palatine | IL | 60067 | |
| Midwest Steel and Aluminum | | 14255 James Road | | | Rogers | MN | 55374 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 41 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mike Counsil Electric, Inc | | 1915 OToole Way | | | San Jose | CA | 95131 | |
| Mike Counsil Plumbing Inc. | | 1977 OToole Avenue | Suite B-105 | | San Jose | CA | 95131 | |
| Mike Counsil Plumbing,Inc | | 1915 OToole Way | | | San Jose | CA | 95131 | |
| Milexia France | | 9 rue petis-ruisseauxBP 61 91371 | | | Verrieres-le-buisson Cedex | | | France |
| Milexia France | | Espace Technologique de Saint-AubinBatiment Mercury II | | | Saint Aubin | | 91190 | France |
| Millennium Alliance | | 811 South Range Line Road | | | Carmel | IN | 46032 | |
| Millennium Laser | | 302 West Carob Drive | | | Chandler | AZ | 85248 | |
| Millennium Sales, Inc. | | 1701 Gateway Blvd Suite 460 | | | Richardson | TX | 75080 | |
| Miller Hinkle | | Address Redacted | | | | | | |
| Millipore Corporation | | Accts Payable | 135 LaSalle, Dept . 2736 | | Chicago | IL | 60674-2736 | |
| Miltenyi Biotec | | 1201 Clopper Rd | | | Gaithersburg | MD | 20878 | |
| Milwaukee Electronics Corporation | Attn Brady R. Kopisch, Brady R Kopisch | 5855 N. Glen Park Road | | | Milwaukee | WI | 53209 | |
| Minarik Corporation | | 23605 Network Place | | | Chicago | Il | 60673-1236 | |
| Minco | | 1805 Rutherford Lane | | | Austin | TX | 78754 | |
| Mindspeed Technologies | | 4000 Macarthur Blvd | East Tower | | Newport Beach | CA | 92660 | |
| Mini-Circuits | | 13 Neptune Avenue | | | Brooklyn | NY | 11235 | |
| Mini-Systems Inc. | | 45 Frank Mossberg Dr. | | | Attleboro | MA | 02703 | |
| Mira Kalika | | Address Redacted | | | | | | |
| Mirrorcle Technologies, Inc | | 4905 Central Ave Ste 200 | | | Richmond | CA | 94804 | |
| Mission Trail | | PO Box 487 | | | Santa Clara | CA | 95052 | |
| Mitsui Chemicals America Inc | | PO Box 645165 | | | Pittsburgh | PA | 15264–516 | |
| Mixed-Signal Devices Inc. | | 2 Venture, Suite 300 | | | Irvine | CA | 92618 | |
| Mixx Technologies Inc | | 1120 Bird Avenue, Suite F169 | | | San Jose | CA | 95125 | |
| MKS Instruments | | PO Box 3553 | | | Boston | MA | 02241 | |
| Mkt Software | | 101Brookwood Av, Suite 202 | | | Santa Rosa | CA | 95404 | |
| Mo Yeahia | | Address Redacted | | | | | | |
| Mobile Experts | | 3235 Calle Bonita | | | Santa Ynez | CA | 93460 | |
| Mobilian True Connectivity | | 11031 Vla Frontera | Suite C | | San Diego | CA | 92127 | |
| Mobius Microsystem | | 111 W. Evelyn Avenue | | | Sunnyvale | CA | 94086 | |
| Mocap | | 409 Parkway Drive | | | Park Hills | MO | 63601 | |
| Modern Microsystems | | 9711 Washingtonian Blvd Suite550 | | | Gaithersburg | MD | 20878 | |
| Moe Hassan | | Address Redacted | | | | | | |
| Mogultech International Ltd | Attn Hannah Wang, Simone | Unit C1 5/F Floor Eldex Industrial Building | No. 21 Ma Tau Wai Road | | Hung Hom, Kowloon | | | Hong Kong |
| Mohammad Hassan | | Address Redacted | | | | | | |
| Mohawk Global Logistics | | 200 Canal View Boulevard Suite 302 | | | Rochester | NY | 14623 | |
| Mojtaba Hodjat-Shamami | | Address Redacted | | | | | | |
| Molex Corp | | 2320 Camino VIda Roble | Ste 100 | | Carlsbad | CA | 92011 | |
| Mollys Homemade Ice Cream | | 79 W. Main Street | | | Victor | NY | 14564 | |
| Monroe Electronics | | 100 Housel Avenue | | | Lyndonville | NY | 14098 | |
| Monroe Extinguisher Company, Inc. | | 105 Dodge Street | | | Rochester | NY | 14606 | |
| Monster, Inc. | | 1721 W. Rio Salado Parkway | | | Tempe | AZ | 85281 | |
| Monster,Inc | | File#70104 | | | Los Angeles | CA | 90074-0104 | |
| Montana State University | | 1001 26th Ave E | | | Seattle | WA | 98112 | |
| Montco Silicon Technologies | | 500 S. Main Street | | | Spring CIty | PA | 19475 | |
| Montgomery Professional Services Corp. | | 999 Baker Way,Suite 200 | | | San Mateo | CA | 94404 | |
| More Newark Services | | 2085 Pacheco Pass Highway | | | Gilroy | CA | 95020 | |
| Moretech Components Co., Ltd. | Jeffrey Lien | 1F No.13 Alley 3 Lane | 391 Chuang Chin Rd. | | Taipei City | | 11050 | Taiwan |
| Moretech Components Co., Ltd. | Jeffrey Lien | 3F No.30 Xingzhong Rd. | Neihu Dist. | | Taipei City | | 11494 | Taiwan |
| Morphics Technology Inc. | | 675 Campbell Technology Pkwy | Suite 100 | | Campbell | CA | 95008 | |
| Morvac | | 11022 Pawnee Road | | | Apple Valley | CA | 92308 | |
| Mosel - VItelic | | 3910 N. 1st | | | San Jose | CA | 95134 | |
| Moser Jewel Co | | 518 State Route 57 | | | Phillipsburg | NJ | 08865-9484 | |
| Moss Lithography | | 1028 West Maude Ave., Suite 404 | | | Sunnyvale | CA | 94086 | |
| Mostek system, Inc. | | 1921 Las Plumas Ave | | | San Jose | CA | 95133 | |
| Mother Against Drunk Driving | | National Processing Center | POBox 10165 | | Des Moines | IA | 50340-0165 | |
| Motion AI | | 1565 Jefferson Road | | | Rochester | NY | 14623 | |
| Motion Industries | | 40 Hytec Circle | | | Rochester | NY | 14606 | |
| Motion Industries | | PO Box 58069 | | | Santa Clara | CA | 95050 | |
| Motorola | | PO Box 68429 | | | Schaumburg | IL | 60168 | |
| Motorola Advanced Technology Center | | 1301 E. Algonquin Road | | | Schaumburg | IL | 60196 | |
| Motorola General Instrument Corp. | | 101 Tournament Drive | | | Horsham | PA | 19044 | |
| Motorola Inc. | | Chem- Dock | 3501 Ed Bluestein Blvd | | Austin | TX | 78721 | |
| Motorola Saw Factory | | 4800 Alameda Blvd Me | | | Albuquerque | NM | 87113 | |
| Mouser Electronics Inc. | Attn Tommi Cornell, Mark Wagner | 1000 N. Main Street | | | Mansfield | TX | 76063-1514 | |
| Moxtek Inc | | 452 W 1260 North | | | Orem | UT | 84057 | |
| MP Machine | | 1183 Tasman DR. | | | Sunnyvale | CA | 94089 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 42 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MPI America, Inc. | | 2360 Qume Drive | | | San Jose | CA | 95131 | |
| MPI Corporation | | No. 155 Chung-Ho Street | | Chu-Pei City | Hsinchu | | 00302 | Taiwan |
| MRC Gigacomp | | Bahnhofstr 1Freising 85354 | | | | | | Germany |
| M-RF Co., Ltd. | Attn Shiho Nakahara, Naomi Imagawa | 2-3-1, Kanda Suda-cho | NBF Kanda Sudacho Bldg., 9F | Chiyoda-ku | Tokyo | | 101-0041 | Japan |
| MRI Software LLC | | 29596 Network Place | | | Chicago | IL | 60673-1295 | |
| Mrl Industries | | 19500 Nugget Blvd. | | | Sonora | CA | 95370 | |
| MRSAKAHN II, LLC | | 1502 Dale Lane | | | Delray Beach | FL | 33444 | |
| Mrsi | | 101 Billerica Ave | Building# 3 | | North Billerica | MA | 01862 | |
| MSC Industrial Supply | | 75 Maxess Road | | | Melville | NY | 11747-3151 | |
| MSDI | | 2 Venture, Suite 300 | | | Irvine | CA | 92618 | |
| Msi Consulting Engineers,Inc | | 1400 Coleman Avenue | Suite C23 | | Santa Clara | CA | 95050 | |
| MTI Electronics LLC | Mitchell Butchart | W133N5139 Campbell Drice | | | Menomonee Falls | WI | 53051 | |
| Mtpv Power Corporation | | 13915 Burnet Road | Suite 420 | | Austin | TX | 78728 | |
| Multichip Assembly | | Accounts Payable | 4003 North First Street | | San Jose | CA | 95134 | |
| Multiparts Inc. (Bosch) | | 33-10 Queens Boulevardú Suite 302 | | | Long Island | NY | 11101 | |
| Multiple Technologies Transport, Inc. | | 5667 Snell Avenue #313 | | | San Jose | CA | 95123 | |
| Munir Javed | | Address Redacted | | | | | | |
| Murata (JP) Manufacturing Co., Ltd | Seisan Kanri | Komatsu Murata Manufacturing Co.,Ltd | 93,Hikarimachi,Komatsu-shi | | Ishikawa | | 923-8626 | Japan |
| Murata (JP) Manufacturing Co., Ltd | Seisan Kanri | Murata Manufacturing Co.,Ltd | 10-1,Higashikotari 1-Chome, Nagaokakyo-shi | | Kyoto | | 617-8555 | Japan |
| Murata (US) Electronics, N.A. | Attn Mark Tucker, Mark Tucker | 3079 Premiere Parkway | Suite 140 | | Duluth | GA | 30097 | |
| Murata (US) Electronics, N.A. | Mark Tucker | Murata Electronics | 2200 Lake Park Dr SE | | Smyrna | GA | 30080 | |
| Murata(MEA) | | 2200 Lake Park Drive | | | Smyrna | GA | 30080-7604 | |
| Murphy & King, PC | | 28 State StreetSuite 3101 | | | Boston | MA | 02109 | |
| Mushal Al-Habori | | Address Redacted | | | | | | |
| Mustapha I. Abulhuda | | Address Redacted | | | | | | |
| Muto Technology, Inc. | | 2121 Grand Avenue Parkway | | | Austin | TX | 78728 | |
| Mvi Minaret Corp. | | 434 S. Vermont Av. | | | Los Angeles | CA | 90020 | |
| MWI, Inc. | | 1269 Brighton-Henrietta TL Rd. | | | Rochester | NY | 14623 | |
| Mx Imaging | | 2894 Columbia Street | | | Torrance | CA | 90503 | |
| MYE Technologies | Attn Jacob Berg, Jimmy Yao | #79 Xiang Rong Road | Song Mu Shan Village | DA Lang Town, Dong Guan City | Guang Dong Province | | 523795 | China |
| MYE Technologies | Jacob Berg | 28460 Westinghouse Place | | | Valencia | CA | 91355 | |
| Myohr LLC. | | 1515 Meridian Avenue Suite 204 | | | San Jose | CA | 95125 | |
| Myra Vlsion | | 590 Division St | | | Campbell | CA | 95008 | |
| Mytech Association | | 2118 Walsh Av Ste # 120 | | | Santa Clara | CA | 95050 | |
| Mytronics Global Co., Limited | Apple Fan | Office B, 26th Floor, Kings Tower | No. 111 King Lam Street | | Lai Chi Kok, Kowloon | | 999077 | Hong Kong |
| N Chip Inc. | Attn Accounts Payable | 1971 N. Capitol Ave. | | | San Jose | CA | 95132 | |
| N5 Sensors, Inc. | | 9605 Medical Center Dr. Suite200 | | | Rockville | MD | 20850 | |
| Nabila Haq | | Address Redacted | | | | | | |
| Nabila Haq | | Address Redacted | | | | | | |
| N-able Global Ltd. | | Units 11-12 The Vision Bldg. | | | Dundee | | DD1 4QB | United Kingdom |
| Nacd | | 1515 N. Courthouse Road Suite 1200 | | | Arlington | VA | 22201 | |
| Nagesh | | 1081 Parma Way | | | Los Altos | CA | 94024 | |
| Nalco Co | | PO Box 730005 | | | Dallas | TX | 75373-0005 | |
| Nano & Micro Technology Consultants | | 228 Hamilton Ave | 3rd Floor #303 | | Palo Alto | CA | 94301 | |
| Nanoamp Solutions | | 1982-B Zanker Road | | | San Jose | CA | 95112 | |
| Nanoclear Technologies | | 1340 W 35th Street | | | Los Angeles | CA | 90007 | |
| Nanolab Technologies | | 3833 North First Street | | | San Jose | CA | 95134 | |
| Nanolight Technologies | | PO Box 2850 | | | Pinetop | Az | 928367 | |
| Nanometrics | | 1550 Buckeye Dr | | | Milpitas | CA | 95035 | |
| Nanomix | | 5980 Horton Street | Suite 600 | | Emeryville | CA | 94608 | |
| Nanoplus GMBH | | Oberer Kirschberg 4 | | | Gerbrunn | | 97218 | Germany |
| Nanoshift LLC | | 6 Seabreeze Dr | | | Richmond | CA | 94804 | |
| Nanosolar Inc | | 5521 Hellyer Avenue | | | San Jose | CA | 95138 | |
| NanoString Technologies | | 530 Fairview Ave.N, Ste#2000 | | | Seattle | WA | 98109 | |
| Nanosys, Inc | | 2625 Hanover Street | | | Palo Alto | Ca | 94304 | |
| Nanotech Biomachines Inc. | | 2929 Seventh St. Ste 125 | | | Berkeley | CA | 94710 | |
| Nanotech Semi Conductor Corp | | NO. 89 Hai-Shan Rd. Tao-Yuan Hsien Taiwan, ROC | | | Lu-Chu Hsiang | | | Taiwan |
| Nanovision Bioscience Inc | | 3366 N. Torrey Pines Ct Ste 220 | | | La Jolla | CA | 92037 | |
| Nara Technologies Corp. | | 2560 Junction Ave. | | | San Jose | CA | 95134 | |
| NASA Glenn Research Center at Lewis Fiel | | 21000 Brookpark Road M.S. 77-1 | | | Cleveland | OH | 44135 | |
| Nasdaq Stock Market | | PO Box 780200 LBX# 20200 | | | Philadelphia | PA | 19178-0700 | |
| Nathan Conrad | | Address Redacted | | | | | | |
| Nathan Dry | | Address Redacted | | | | | | |
| National Credit Reporting | Attn DSS/SWFT Request | 6830 Via Del Oro,Suite 105 | | | San Jose | CA | 95119 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 43 of 70

 STRETTO

**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| National Instruments | | 4600 Patrick Henry Dr | | | Santa Clara | CA | 95054 | |
| National Pump Supply | | 1700 7th Avenue Suite 2100 | | | Seattle | WA | 98101 | |
| National Semiconductor | | 5 Foden Road | | | South Portland | ME | 04106 | |
| National Semiconductor Corp. | | PO Box 700 | | | Santa Clara | CA | 95051 | |
| National Semiconductor Malaysia | | PO Box 75760 Melaka | Batu Berenda Free Trade Zone | | Melaka | | 75350 | Malaysia |
| National Semiconductor Santa Clara | | 3875 Kifer Rd. | Bldg W | | Santa Clara | CA | 95133 | |
| National Semiconductor, Inc. | Attn Accounts Payable | 3875 Kiefer Road | | | Santa Clara | CA | 95051 | |
| National Taxation Bureau of the Northern Area | Zhongli Office 1 | No. 115 | Zhongping Rd. | Zhongli Dist | Taoyuan City | | 320675 | Taiwan |
| National Union Fire Insurance Company of Pittsburgh | | 175 Water Street, 18th Floor | | | New York | NY | 10038 | |
| Nationwide Insurance | | 330 S 10th St | | | San Jose | CA | 95112 | |
| Nationwide Life Insurance Co. | | 3645 Grand Av. Ste # 302 | | | Oakland | CA | 94610-2022 | |
| Nautilus Biotechnology Inc | | PO Box 22027 | | | Seattle | WA | 98102 | |
| Naval Research Laboratory | | 455 Overlook Ave Sw | | | Washington | DC | 20375 | |
| Navis Pack & Ship | | 9530 W. Bethel Court, Ste B | | | Boise | ID | 83709 | |
| Navis SJ | | 2413 Zanker Road | | | San Jose | CA | 95131 | |
| Navitas Semiconductor | | 3520 Challenger Street | | | Torrance | CA | 90503 | |
| Nazreen Sandhu | | Address Redacted | | | | | | |
| NC Secretary of State | | 2 S Salisbury St | | | Raleigh | NC | 27601 | |
| NC State University | | Accounts Receivable Campus PO Box 7203 | | | Raleigh | NC | 27695-7203 | |
| Nci Clean | | 7125 Northland Terrace N Ste100 | | | Brooklyn Park | MN | 55428 | |
| Nco Financial Systems Inc | | 3850 N.Causeway Blvd | Suite#200 | | Metairie | LA | 70002 | |
| NDC International - K&S | | 110 Steamwhistle Drive | | | Ivyland | PA | 18974 | |
| Neah Power Systems | | 22118 20th Ave. Se | Suite 142 | | Bothell | WA | 98021 | |
| NedCard B.V. | | Bijsterhuizen 25-29 | 6604 LM Wijchen | | | | | Netherlands |
| Neoconix Inc | | 715 N. Pastoria Ave | | | Sunnyvale | CA | 94085 | |
| Neoden USA | | 1165 Greenwood Lake Turnpike Unit E | | | Ringwood | NJ | 07456 | |
| Neology, Inc.- North | | 13000 Gregg Street | Suite A | | Poway | CA | 92064 | |
| NeoPhotonics Corporation | | 40919 Encyclopedia Clr | | | Fremont | CA | 94538 | |
| Neptune Water Solutions | | 1029 Tennessee St Unit B | | | Vallejo | CA | 94590 | |
| Netjets | | 4151 Bridgeway Avenue | | | Columbus | OH | 43219 | |
| Netlogic Microsystems, Inc. | | 465 Fairchild Drive, #101 | | | Mountain View | CA | 94043 | |
| Netswitch | | 2323 Noriega Street | | | San Francisco | CA | 94122 | |
| Network Computing Architects Inc. | | 1261 Lincoln Ave. | Suite 214 | | San Jose | CA | 95125 | |
| Network Solutions, INC. | | Verisign, Inc. | PO Box 17305 | | Baltimore | MD | 21297-0525 | |
| Neuralink Corp | | 7400 Paseo Padre Pkwy | | | Fremont | CA | 94555 | |
| Nevada Nanotech Systems, Inc | | 1395 Greg Street | Suite 102 | | Sparks | NV | 89431 | |
| New Pig | | PO Box 304 | | | Tipton | PA | 16684 | |
| New Wave Thin Films | | 5423 Central Ave. Ste. 6 | | | Newark | CA | 94560 | |
| New York Office of the Attorney General | | The Capitol | | | Albany | NY | 12224 | |
| New York Power Authority | | 123 Main Street | | | White Plains | NY | 10601-3170 | |
| New York Power Authority | | Department 116048 | PO Box 5211 | | Binghamton | NY | 13902-5211 | |
| New York State Corporation Tax | | Corp - V PO Box 15163 | | | Albany | NY | 12212-5163 | |
| New York State Department of Taxation and Finance | NYS Tax Department | W A Harriman Campus Bldg 9 | | | Albany | NY | 12227 | |
| New York State Electric and Gas Corporation (NYSEG) | | 18 Link Drive | | | Binghamton | NY | 13904 | |
| New York State Electric and Gas Corporation (NYSEG) | | PO Box 5240 | | | Binghamton | NY | 13902-5240 | |
| New York State Industrial Coatings, Inc. | | 108 Colvin Street | | | Rochester | NY | 14611 | |
| Newark Electronics | | PO Box 94151 | | | Palatine | IL | 60094-4152 | |
| Newegg, Inc. | | 9997 Rose Hills Road | | | Whittier | CA | 90601 | |
| Newman Wheel Dressers | | 56 N Summit Street | PO Box 357 | | Tenafly | NJ | 07670 | |
| Newomics Inc | | 5980 Horton St Ste 525 | | | Emeryville | CA | 94608 | |
| Newport Corporation | | 1791 Deere Avenue | | | Irvine | CA | 92606 | |
| Newport Ltd | | 3177 Kenland Drive | | | San Jose | CA | 95111 | |
| Newterra Corporation, Inc. | | 1555 Coraopolis Heights RoadSuite 4100 | | | Coraopolis | PA | 15108 | |
| Nexlan | | 28 West North St | | | Danville | IL | 61832 | |
| Next Generation Communications LLC | | 103 Fairmount Avenue | | | Liverpool | NY | 13088 | |
| Nextest | | 875 Embedded Way | | | San Jose | CA | 95138 | |
| Nextflex | | 2244 Blach Place, Ste 150 | | | San Jose | CA | 95131 | |
| Nexus Photonics LLC | | 2320 De La Vlna St #12 | | | Santa Barbara | CA | 93105 | |
| Neye Systems, Inc. | | 2600 10th St. Suite 402 | | | Berkeley | CA | 94710 | |
| Ngoc Nguyen | | Address Redacted | | | | | | |
| NI Malaysia Sdn Bhd | Stacy Teh | No. 8 Lebuh Batu Maung 1 | | | Bayan Lepas | | 11960 | Malaysia |
| Nicholas Morrish | | Address Redacted | | | | | | |
| Nickell Fire Equip. | | 1244 Santa Paula Av | | | San Jose | CA | 95110 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 44 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Nigel Chiang | | Address Redacted | | | | | | |
| Nil Technology Aps | | Haldor Topsoes Alle 1 | | | Kongens Lyngby | | DK-2800 | Denmark |
| Nilfisk - Advance Inc | Dept 3251 | PO Box 123251 | | | Dallas | TX | 75312-3251 | |
| NING GAN attorney at law | | 1625 The Alameda, Suite 800 | | | San Jose | CA | 95126 | |
| Nippon Express USA, Inc. | | 2038 Solutions Center | | | Chicago | IL | 60677-2000 | |
| Nippon Express USA,Inc | | PO Box 31001-1831 | | | Pasadena | CA | 91110-1831 | |
| Nist | | 100 Bureau Dr | | | Gaithersburg | MD | 20899 | |
| Nitronex Corporation | | 628 Hiutton St. | Suite 103 | | Raleigh | NC | 27606 | |
| Nitto Inc | | 1990 Rutgers University Blvd. | | | Lakewood | NJ | 08701 | |
| Nixon Peabody LLP | Attn James L. Smith Barry Carrigan | 1300 Clinton Square | | | Rochester | NY | 14604 | |
| Nlight-Vancouver | | 4637 NW 18th Avenue | | | Camas | WA | 98607 | |
| NLight-Vancouver | | 5408 NE 88th Street | Bldg. E | | Vancouver | WA | 98665 | |
| Nnr Global Logistics USA Inc | | 28574 Network Place | | | Chicago | IL | 60673-1285 | |
| Noble Uyanwune | | Address Redacted | | | | | | |
| Noel Technologies | | 1510 Dell Ave Ste C | | | Campbell | CA | 95008-6917 | |
| Noisefigure Research | | 1000 SW 7th St, Ste E | | | Renton | WA | 98057 | |
| Nokia | | 600 Mountain Ave | | | Murray Hill | NJ | 07974 | |
| Nokia (Lucent) | | 600 Mountain Ave. | | | Murray Hill | NJ | 07974 | |
| Nokia Bell Labs | | Juha JokilahtiKarakaari 13 | | | Espoo | | 02610 | Finland |
| Nokia Networks | Attn Juha Jokilahti | Karakaari 13 | | | Espoo | | 02610 | Finland |
| Nokia of America Corp | | PO Box 696526 | | | San Antonio | TX | 78269 | |
| Nokia Shanghai Bell Co., Ltd | | No. 388, Ningqiao RoadJinqiao Pudong | | | Shanghai | | 201206 | China |
| Nokia Technologies | | 200 S Mathilda Ave | | | Sunnyvale | CA | 94086 | |
| Nooma Bio | | 250 Natural Bridges Dr | | | Santa Cruz | CA | 95060 | |
| Noor Haq | | Address Redacted | | | | | | |
| Noor Haq | | Address Redacted | | | | | | |
| Nor-Cal Controls Inc | | 1952 Concourse Drive | | | San Jose | CA | 95131 | |
| Nor-Cal Fire Protection Inc | | Lic#C16-688213 | 16840 Joleen Wy Bldg A | | Morgan Hill | CA | 95037 | |
| Nordson ASYMTEK | | 2765 Loker Ave West | | | Carlsbad | CA | 92010-6603 | |
| Nordson Corporation | | 2765 Loker Ave West | | | Carlsbad | CA | 92010 | |
| Nordson EFD, LLC | | 40 Catamore Blvd | | | East Providence | RI | 02914 | |
| Norman N Lopez | | Address Redacted | | | | | | |
| Norman S. Wright Mechanical Equipment Co | | 99A South Hill Drive | | | Brisbane | CA | 94005-1215 | |
| North American Van Lines | | Tax Id# 52-184-0893 | PO Box 951287 | | Dalas | TX | 75395-1287 | |
| North Carolina Attorney Generals Office | | 114 W Edenton St | | | Raleigh | NC | 27603 | |
| North Carolina Department of Revenue | | 501 North Wilmington Street | | | Raleigh | NC | 27604 | |
| North Carolina Department of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640-0500 | |
| North Valley Oil | | PO Box 1225 | | | Alviso | CA | 95002 | |
| Northcore Industries | | 5418 Old Lake Rd | | | Baraboo | WI | 53913 | |
| Northern Tool & Equipment Catalog Company | | 2800 Southcross Drive West | | | Burnsville | MN | 55306 | |
| Northrop Grumman (Md) | | 1212 Winterson Road | | | Linthicum | MD | 21090 | |
| Northrop Grumman Amherst Systems | | 1740 Wehrle Drive | | | Buffalo | NY | 14221 | |
| Northrop Grumman Space Tech | | 2477 Manhattan Beach Blvd | | | Redondo Beach | CA | 90278 | |
| Northwestern University | | Accounts Payable | 2020 Ridge Ave | | Evanston | IL | 60208-4320 | |
| Nouryon Functional Chemicals, LLC | | PO Box 742582 | | | Atlanta | GA | 30374 | |
| Nova Measuring Instruments Inc | | 3342 Gateway Blvd | | | Fremont | CA | 94538 | |
| Nova-Ir Inc | | 1718 E Speedway Blvd Pmb 317 | | | Tucson | AZ | 85719 | |
| Novalux | | 1170 Sonora Court | | | Sunnyvale | CA | 94086 | |
| Novati Technologies, Inc | | 2706 Montopolis Drive | | | Austin | TX | 78741 | |
| Novellution Technologies Inc | | 3002 Maritime Way | | | Richmond | CA | 94804 | |
| Novx Corporation | | 830 Jury Ct, Suite 6 | | | San Jose | CA | 95112 | |
| Nptest/Credence | | 150 Baytech Drive | | | San Jose | CA | 95134 | |
| NSF International Strategic Registrations | | 789 N Dixboro Rd | | | Ann Arbor | MI | 48105-9723 | |
| N-Style Painting Inc. | | 2008 Cirone Way | | | San Jose | CA | 95124 | |
| Nu Abrrasives ,Inc . | | 40919 Fremont Blvd.,Suite 9, | | | Fremont | CA | 94538 | |
| Nubis Communications, Inc. | | 430 Mountain View Ave Suite 301 | | | New Providence | NJ | 00797 | |
| NUCLEONIC.S.L Unipersonal | Joaquin Primoy | Avd. Maresme, 70 bis, Nave 6 C.P. | 08940 Cornella de Llobregat | | Barcelona | | | Spain |
| Nueva Imaging | | 1731 Technology Drive | Suite 220 | | San Jose | CA | 95110 | |
| Nurotron Biotechnology | | 184 Technology Drive #105 | | | Irvine | CA | 92618 | |
| NuTool Inc. | | 1645 McCandless Drive | | | Milpitas | Ca | 95035 | |
| Nuway Electronics, Inc. | | 165 Martin Lane | | | Elk Grove Village | IL | 60007 | |
| Nve Corporation | | 11409 Valley View Road | | | Eden Prairie | MN | 55344 | |
| NxGen Electronics, Inc | | 9771-C Clairmont Mesa Blvd | | | San Diego | Ca | 92124 | |
| Nxp Semiconductor USA | | 9808 Scranton Rd | | | San Diego | CA | 92121 | |
| Nxp Semiconductor(Philips) | | PO Box 2925 | | | Portland | OR | 97208 | |
| NXP Semiconductors | | 134 Av. du Général Eisenhower | | | Toulouse | | 31100 | France |
| NxSemi | | 7500 W Mossy Cup | | | Boise | ID | 83709 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 45 of 70

 STRETTO

**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NYS Corp. Tax Processing Unit | NYS Corp. Tax Processing Unit | PO Box 15181 | | | Albany | NY | 12212-5181 | |
| NYS Department of Environmental Conservation | | PO Box 784971 | | | Philadelphia | PA | 19178 | |
| NYS Department of Health | | Radiologic Technology Bureau of Env. Radiation Prot. ESP, Corning Tower, 12th Floor | | | Albany | NY | 12237 | |
| NYS Tax Department | IDA Unit | W.A. Harriman Campus Bldg 8 Rm 738 | | | Albany | NY | 12227 | |
| O.E. Tours and Travel | | 16740 E. Eliff Ave. | | | Aurora | CO | 80013 | |
| Oasis Silicon Systems | | 1120 S. Capital of Texas Hwy | Building 2, Suite 100 | | Austin | TX | 78746 | |
| Occupational Safety & Environmental Associates Inc | | 3730 A California Road | | | Orchard Park | NY | 14127 | |
| Oclaro (Switzerland) Ag | | Binzstrasse 17 | | | Zurich | | 08045 | Switzerland |
| OConnell Electric Company, Inc. | | 830 Phillips Road | | | Webster | NY | 14580 | |
| Odin Enterprises | | 990 Richard Ave | | | Santa Clara | CA | 95050 | |
| Odin Enterprises | | PO Box 3342 | | | Frimont | CA | 94539 | |
| ODonnell Associates Southwest | | 11225 N. 28th Drive Suite D114 | | | Phoenix | AZ | 85029 | |
| Odyssey Technical Solutions | | 2000 Steam Way | | | Round Rock | TX | 78665 | |
| Oe Solutions Co Ltd. | | 53, Cheomdanyeonsin-ro 30beon-gil | Buk-gu | | Gwangju | | 61080 | Korea |
| OEM Group LLC | | 2120 West Guadalupe Road | | | Gilbert | AZ | 85233 | |
| Office Depot Business Credit | Dept.56-6183428618 | PO Box 78004 | | | Phoenix | AZ | 85062-8004 | |
| Office Max Credit Plan | Dept.58-35400009775 | PO Box 9020 | | | Des Moines | IA | 50368-9020 | |
| Office of the Attorney General of the District Of Columbia | | 441 4th St NW Suite 1100 | | | Washington | DC | 20001 | |
| Office of the U.S. Trustee | Attn Jonathan Lipshie | 844 King St. | Suite 2207 | Lockbox 35 | Wilmington | DE | 19801 | |
| Ogawa Professional Corporation | | 313 Bryant Court | | | Palo Alto | CA | 94301 | |
| Ohio State University | | BLANKENSHIP HALL-2010 901 Woody Hayes Dr | | | Columbus | OH | 43210 | |
| Okmetic Inc. | | 307 S. Jupiter Rd. | | | Allen | TX | 75002 | |
| Old Domion Freight Lines | | 390 Commercial Street | | | San Jose | CA | 95112 | |
| Olga Altamirano | | Address Redacted | | | | | | |
| Olin Metals Research Laboratories | | 91 Shelton Ave. | | | New Haven | CT | 06511 | |
| Olympus | | 800 W Park Dr | | | Westborough | MA | 01581 | |
| OMAC Sales Ltd (A member of Hana Microelectronic Group) | Rebecca Leung | Hana Microelectronics (Jiaxing) Co., Ltd | 18 Hana Road, Xln Cheng Ind. Park | Xlu Zhou District | Jiaxing, Zhejiang Province | | 314015 | China |
| OMAC Sales Ltd (A member of Hana Microelectronic Group) | Rebecca Leung | Unit B1, 10/F., Block B | Hong Kong Industrial Centre | 489-491 Castle Peak Road | Kowloon | | | Hong Kong |
| Omar Mina-Blanco | | Address Redacted | | | | | | |
| Omega Engineering, Inc. | | One Omega Drive, Inc. | | | Stamford | CT | 06907-0047 | |
| Omega Optical Inc | | 21 Omega Drive | | | Brattleboro | VT | 05301 | |
| Omnitron Sensors Inc. | | 1100 Glendon Ave 15th Floor | | | Los Angeles | CA | 90024 | |
| Omron Network Products | | 5700 Stoneridge Drive | Suite 200 | | Pleasanton | CA | 94588 | |
| Oms | | 15201 NW Greenbrier Pkwy, B1 | | | Beaverton | OR | 97006 | |
| On Point Personnel Services,Inc | | c/o Accounting Group | POBox 1089 | | San Jose | CA | 95108-1089 | |
| On Semiconducto | | 1272 Borregas Ave | | | Sunnyvale | CA | 94089 | |
| On Semiconductor | | 5005 EAST McDOWELL ROAD | | | Phoenix | AZ | 85008 | |
| On Semiconductor - Fairchild | | 1272 Borregas Ave | | | Sunnyvale | CA | 94089 | |
| Onchip Devices Inc | | 2975 Scott Blvd Ste 100 | | | Santa Clara | CA | 95054 | |
| Oncore Manufacturing Services, LLC | Attn Nigel Cooper, Nigel Cooper | 6600 Stevenson Blvd | | | Fremont | CA | 94538 | |
| Oncore Manufacturing Services, LLC | Nigel Cooper | 9340 Owensmouth Ave. | | | Chatsworth | CA | 91311 | |
| One Drop | | 166 Mercer St 2nd Flr | | | New York | NY | 10012 | |
| ONeils Lock & Key, Inc. | | 158 S. Main Street | | | Milpitas | CA | 95035 | |
| Onemain.Com | | PO Box 790372 | | | St. Louis | MO | 63179-0372 | |
| Onix | | 5901 Christie Ave. | Suite 107-108 | | Emeryville | CA | 94608 | |
| Onshore Technologies Inc | | 2771 Plaza Del Amo | | | Torrance | CA | 90503 | |
| Ontario County - Town of Canandaigua | | Jean Chrisman Canandaigua Tax Receiver | | | Canandaigua | NY | 14424 | |
| Ontario County Emergency Management | | 2914 County Rd. 48 | | | Canandaigua | NY | 14424 | |
| Ontario County Industrial Development Agency (OCIDA) | Attn Michael Manikowski | 20 Ontario St | | | Canandaigua | NY | 14424 | |
| Ontario County Industrial Development Agency (OCIDA) | c/o Underberg & Kessler LLP | Attn James Coniglio | 300 Baush & Lomb Place | | Rochester | NY | 14604 | |
| Ontario County Sewer Districts | | 2962 County Road 48 | | | Canandaigua | NY | 14424 | |
| Ontario County Treasurer | | 20 Ontario Street | | | Canadaigua | NY | 14424 | |
| Ontera | | 2161 Delaware Ave Ste B | | | Santa Cruz | CA | 95060 | |
| Onto Innovation | | 1550 Buckeye Dr | | | Milpitas | CA | 95035 | |
| Onto Innovation, Inc. | | 550 Clark Drive PO Box 860 | | | Budd Lake | NJ | 07828 | |
| Open Intelligence Inc. | | 832 Cole Street | | | San Francisco | CA | 94117 | |
| Open Silicon | | 490 N. McCarthy BLVD | Suite 220 | | Milpitas | CA | 95035 | |
| Open Water | | 733 Front St Ste C1A | | | San Francisco | CA | 94111 | |
| Openlight Photonics Inc | | 6868 Cortona Drive Suite C | | | Goleta | CA | 93117 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 46 of 70

 STRETTO

**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| OPHIR RF Inc. | | 5300 Beethoven Street | | | Los Angeles | CA | 90066 | |
| Oppenheimer & Co. Inc. | | 85 Broad Street 4th Floor | | | New York | NY | 10004 | |
| Optek Technologies, Inc. | | Production Manager, Die Manufacturing | 1215 West Crosby Road | | Carrollton | TX | 75006 | |
| OptekUSA | | 4113 Scotts Valley Dr. | Suite C | | Scotts Valley | CA | 95066 | |
| OPTi INC. | | 888 Tasman Drive | | | Milpitas | CA | 95035 | |
| Optical Associates Inc | | 685 RIVER OAKS Parkway | | | San Jose | CA | 95134 | |
| Optical BioSystems | | 2255 Martin Avenue, Suite F | | | Santa Clara | CA | 95050 | |
| Optics Technology | | 3800 Monroe Avenue Door #6 | | | Pittsford | NY | 14534 | |
| Opto Diode Corp | | 1260 Calle Suerte | | | Camarillo | CA | 93012 | |
| Opto Power Corporation | | 3321 East Global Loop | | | Tucson | AZ | 85706 | |
| Optogration Inc | | 60G Concord St. | | | Wilmington | MA | 01887 | |
| Oracle America, Inc. | | 200 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Orange Coast Pneumatics, Inc. | | 3810 Prospect Avenue Unit A | | | Yorba Linda | CA | 92886 | |
| Orbit Semiconductor, Inc. | | 169 Java Dr. | | | Sunnyvale | CA | 94089 | |
| Orbray Co., Ltd. | | 3-8-22 Shinden | Adachi-ku | | Tokyo | | | Japan |
| Orchard Ultrasound | | 151 Calderon Ave Apt 133 | | | Mountain VIew | CA | 94041 | |
| Oregon Abrasive & MFG | | PO Box 821671 | | | Vancouver | WA | 98682 | |
| Orion ICS, LLC | | 400 Regency Forest Drive Suite 310 | | | Cary | NC | 27518 | |
| Orkin Pest Control | | 205 Summit Point DrSuite 3B | | | Henrietta | NY | 14467 | |
| Oscar Rojas | | Address Redacted | | | | | | |
| Ose | | 2221 Old Oakland Road | | | San Jose | CA | 95131-3603 | |
| Ose Orient Semiconductor Elec,Philippine | | 6 Ring Road ,Light Industryand Brgy.La | Lamesa,Lispii | CItyof Calmba | Laguna | | 4027 | Philippines |
| OSE Taiwan | | 9 central 3rd st NEPZ (811) | | | Kaohsiung | | | Taiwan |
| Osi Optoelectronics | | 12525 Chadron Ave | | | Hawthorne | CA | 90250 | |
| Ota, LLC | | One Manhattanville Road | | | Purchase | NY | 10577 | |
| Otava Inc | | 26 E Second St Ste D | | | Moorestown | NJ | 08057 | |
| OTC Markets | | PO Box 29959 | | | New York | NY | 10087-9959 | |
| Otis | | PO Box 13716 | | | Newark | NJ | 07188 | |
| Otis Elevator Company | | 11760 US Hwy 1, Suite W600 | | | Palm Beach Gardens | FL | 33408 | |
| Otis Elevator Company | | One Farm Springs | | | Farmington | CT | 06032 | |
| Otis Elevator Company | | PO Box 13716 | | | Newark | NJ | 07188-0716 | |
| Ouster Inc | | 350 Treat Ave | | | San Francisco | CA | 94110 | |
| Outdoor Solutions | | 843 Pannell Road | | | Macedon | NY | 14502 | |
| OutSolve, LLC | | PO Box 737986 | | | Dallas | TX | 75373 | |
| Overseas Tours & Travel | | 16740 E. Iliff Avenue | | | Aurora | CO | 80013 | |
| Owic Tech | | 350 Duffield Hall | | | Ithaca | NY | 14853 | |
| Ozark Integrated CIrcuits, Inc. | | 700 W. Research Center Blvd. | | | Fayetteville | AR | 72701 | |
| Ozzie Betts | | Address Redacted | | | | | | |
| Pacific Bell | | Payment Center | #408 752 1750 366 159 N 0 | | Sacramento | CA | 95887 | |
| Pacific Biosciences | | 1380 Willow Road | | | Menlo Park | CA | 94025 | |
| Pacific Biosciences | | 1505 Adams Dr | | | Menlo Park | CA | 94025 | |
| Pacific Coast Trane Service & Controls. | | PO Box 884689 | | | Los Angeles | CA | 90088-4689 | |
| Pacific Gas & Electric Company (PG&E) | | Pacific Gas & Electric Building | 77 Beale St | | San Francisco | CA | 94105 | |
| Pacific Gas & Electric Company (PG&E) | | PO Box 997300 | | | Sacramento | CA | 95899-7300 | |
| Pacific Health Advantage | | PO Box 981028 | | | West Sacramento | CA | 95798-1028 | |
| Pacific Light & Hologram | | 601 Mission Street | | | South Pasadena | CA | 91030 | |
| Pacific Lighting Products | | 170 Glenn Way, Suite 5 | | | San Carlos | CA | 94070 | |
| Pacific Material Handling Solutions Yale | | PO Box 7685 | | | Fremont | CA | 94537-7685 | |
| Pacific Pac, Inc. | | 15105 Concord CIrcle | Suite 220 | | Morgan Hill | CA | 95037 | |
| Pacific Silicon Sensor | | 5700 Corsa Avenue | Suite 105 | | Westlake VIllage | CA | 91362 | |
| Pacific Water Systems | | 3039 Monterey Hwy | PO Box 3258 | | San Jose | CA | 95156 | |
| Packaging Aids | | 775 Berea Industrial Pkwy | | | Berea | OH | 44017 | |
| Pakistan Link | | 7545 Irvine Ctr Dr#100 | | | Irvine | CA | 92618 | |
| Palamedrix Inc | | 11149 N. Torrey Pines Road | | | La Jolla | CA | 92037 | |
| Palisades Convention Management | | 411 Lafayette Street Suite 201 | | | New York | NY | 10003 | |
| Palm Event Center | | 1184 Vineyard Avenue | | | Pleasanton | CA | 94566 | |
| Palo Alto Electric Motor | | 920 Commercial Street | | | Palo Alto | CA | 94303 | |
| Palo Alto Research Center Incorporated | | 3333 Coyote Hill Rd | | | Palo Alto | CA | 94304 | |
| Palomar Technologies, Inc | | 2728 Loker Ave West | | | Carlsbad | CA | 92010 | |
| Panametrics, LLC | | 1100 Technology Park Drive | | | Billerica | MA | 01821 | |
| Panasonic Massachusetts Laboratory | | 152 Grove Street, Suite 2000 | | | Waltham | MA | 02453 | |
| Panasonic Silicon Valley Lab | | 10900 N Tantau Ave Ste 200 | | | Cupertino | CA | 95014 | |
| Pantek Technology Corp. | | 7F, No. 605, Ruei-Guang Road | Nei-Hu Dist | | Taipei City | | 11492 | Taiwan |
| Pantronix Corporation | | 2710 Lakeview Court | | | Fremont | CA | 94538 | |
| Paradigm | Attn Accounts Payable | 71 VIsta Montana | | | San Jose | CA | 95134 | |
| Paradigm Environmental Services, Inc. | | 179 Lake Avenue | | | Rochester | NY | 14608 | |
| Paradromics | | 4030 W Braker Ln Bldg 2 Ste250 | | | Austin | TX | 78759 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 47 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Paragon Print Systems, Inc. | | 2021 Paragon Drive | | | Erie | PA | 16510 | |
| Paralysis Foundation | | 500 Morris Avenue Avenue | | | Springfield | NJ | 07081 | |
| Paratek Microwave, Inc. | | 22 Technology Way 5th Floor | Millyard Technology Park | | Nashua | NH | 03060 | |
| Paratus Electronic GmbH | Attn Manuela Karnas, Manuela Karnas | Hamburger Chaussee 25 | | | Flintbek | | D 24220 | Germany |
| Parker B. Schmid | | Address Redacted | | | | | | |
| Parker Hannifin Corp.FFiltr.&Sepr.Div. | | 7975 Collection Center Dr. | | | Chicago | IL | 60693 | |
| Parker Poe Adams & Bernstein LLP | | 401 S. Tryon Street Suite 3000 | | | Charlotte | NC | 28202-1942 | |
| Passport Services | | Urgent Passport Services,Inc | 344 West Chestnut St.,Suite 2 | | Chicago | Il | 60610 | |
| Pat Scan Technologies | | 733D Loma Verde Avenue | | | Palo Alto | CA | 94303 | |
| Patent Renewal Service | | Patent# 6043005 | 910 17th St. NW 8th Floor | | Washington | DC | 20006 | |
| Pathfinder Engineers and Architects LLP | | 134 S. Fitzhugh Street | | | Rochester | NY | 14608 | |
| Pathian Administrators | | Div# 208015 | PO Box 17791 | | Denver | CO | 80217 | |
| Patrick W Evans | | Address Redacted | | | | | | |
| PatSnap (UK) Limited | | Building 11, Chiswick Business | 566 Chiswick High Road | | London | | W4 5YS | United Kingdom |
| Paul Anders M.D., Inc. | | Forest Avenue Medical Bldg | 2039 Forest Ave., Suite #308 | | San Jose | CA | 95128 | |
| Paul Makowenskyj | | Address Redacted | | | | | | |
| Paul Zayachek | | Address Redacted | | | | | | |
| Pauline Petrillo | | Address Redacted | | | | | | |
| Payless Glass | | 1465 MONTEREY rd | | | San Jose | CA | 95110 | |
| PC Connection Sales Corporation | | 730 Milford Road | | | Merrimack | NH | 03054 | |
| PC Connection Sales Corporation | c/o CEO or General Counsel | PO Box 536472 | | | Pittsburgh | PA | 15253 | |
| Peak Devices, Inc | | 2100 Central Ave. #200 | | | Boulder | CO | 80301 | |
| Pearl Meyer & Partners, LLC | | Department # 41287PO Box 650823 | | | Dallas | TX | 75265 | |
| Pei-Jung (Sylvie) Lai | | Address Redacted | | | | | | |
| Penn State University | | 188 MRI Building | Nano Fab | | University park | PA | 16802 | |
| Pennsylvania Department of Revenue | | 1131 Strawberry Square | | | Harrisburg | PA | 17128 | |
| Pennsylvania Department of Revenue | | PO Box 280407 | | | Harrisburg | PA | 17128 | |
| Pennsylvania Office of the Attorney General | | Strawberry Square 16th Fl | | | Harrisburg | PA | 17120 | |
| Pentagon Technologies | | 21031 Alexander Ct. | | | Hayward | CA | 94545 | |
| Pepsi Bottling Ventures LLC | | 22 Pepsi Way | | | Harrisburg | NC | 28075 | |
| Perceptron Inc | | 47827 Halyard Dr | | | Plymouth | MI | 48170 | |
| Peregrine Semiconductor Corp. | Attn Accounts Payable | 6175 Nancy Ridge Drive | | | San Diego | CA | 92121 | |
| Perfection Products Inc | | 1320 S Indianapolis Ave | | | Lebanon | IN | 46052 | |
| Performance Semiconductor | | Accounts Payable | 630 E. Weddell Drive | | Sunnyvale | CA | 94089 | |
| PERIPHERAL IMAGING CORPORATION | | 1933 OToole Avenue | Suite A107 | | San Jose | CA | 95131 | |
| Perkin Elmer | | Address Redacted | | | | | | |
| Personnel Concepts | | PO Box 3353 | | | San Dimas | CA | 91773-7353 | |
| Petaluma Minuteman, Inc. | | 139 Lakeville Street | | | Petaluma | CA | 94952 | |
| Peter Mersich | | Address Redacted | | | | | | |
| Peter Nichiporuk | | Address Redacted | | | | | | |
| Peter Rogers | | Address Redacted | | | | | | |
| Peter Tseng CPA Firm | | 5050 Quorum DriveSuite 700 | | | Dallas | TX | 75254 | |
| Petes Window Cleaning | | 1597-B Meridian Ave #110 | | | San Jose | CA | 95125 | |
| Pfeiffer Vacuum, Inc. | | 24 Trafalgar Square | | | Nashua | NH | 03063 | |
| PGI | | PO Box 404351 | | | Atlanta | GA | 30384-4351 | |
| Pharmaseq, Inc | | 11 Deer Park Dr. | Suite 104 | | Monmouth Junction | NJ | 08852 | |
| Phase IV Engineering, Inc | | 2820 Wilderness Place | Unit C | | Boulder | CO | 80301 | |
| Phase Sensitive Innovations | | 116 Sandy Dr Ste A | | | Newark | DE | 19713 | |
| Phaselink | | Accounts Payable | 90 Bonaventura Dr | | San Jose | CA | 95134 | |
| PhaseLink Corporation | | 47745 Fremont Blvd., | | | Fremont | CA | 94538 | |
| PhenomeX | | 5858 Horton St Ste 320 | | | Emeryville | CA | 94608 | |
| Philip Pascua | | Address Redacted | | | | | | |
| Philip Pascua | | Address Redacted | | | | | | |
| Philips Lumileds Lighting Compnay, LLC | | 370 W. Trimble Road | | | San Jose | CA | 95131 | |
| Philips Medical Systems | | 3000 Minuteman Rd | | | Andover | MA | 01810 | |
| Philips Semiconductor | | 1120 Ringwood Ave | M/S10 | | San Jose | CA | 95131 | |
| Philips Semiconductor | | 1140 Ringwood Court | | | San Jose | CA | 95131 | |
| Philips Semiconductor | | 1251 McKAY DRIVE | M/S 24Sj | | San Jose | CA | 95131 | |
| Philips Semiconductor S.J. | | 1109 McKay Drive | | | San Jose | Ca | 95131 | |
| Phillip Lee Lewis | | Address Redacted | | | | | | |
| Phoelex Ltd | | Ideaspace West, 3 Charles Babbage Rd. | | | Cambridge | | CB3 0GT | United Kingdom |
| Phoenix Innovation Inc. | | 500 Victor Street Suite 800 | | | Austin | TX | 78753 | |
| Photo Diagnostic Systems | | 85 Swanson Road | Suite 130 | | Boxboro | MA | 01719 | |
| Photodigm | | 1155 E Collins Blvd | Suite 200 | | Richardson | TX | 75081 | |
| Photonect Interconnect Solutions Inc. | | 260 E. Main Street Suite 6108-2 | | | Rochester | NY | 14604 | |
| Phototronics, Inc. | | 695 Vaquros Ave. | | | Sunnyvale | CA | 94086 | |
| Photronics Inc. | | PO Box 911369 | | | Dallas | TX | 75391-1369 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 48 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Physical Optics Corp | | 20600 Grammercy Place | Suite 103 | | Torrance | CA | 90501 | |
| Physpeed Corporation | | 4055 Mission Oaks Blvd | Suite B | | Camarillo | CA | 93012 | |
| Phyworks Limited | | Building 3110 Great Western Court | Hunts Ground Road | Stoke Gifford | Bristol | | BS34 8HP | United Kingdom |
| Picone & Defilippis | | 45 East Julian Street | | | San Jose | CA | 95112 | |
| Pictured Perfectly | | 677 Frederick Ave | | | Santa Clara | CA | 95050 | |
| Piedmont Natural Gas | | 4720 Piedmont Row Dr | | | Charlotte | NC | 28210 | |
| Piedmont Natural Gas | | PO Box 1246 | | | Charlotte | NC | 28201 | |
| Pilgrimage Professional Development Group, LLC | | 217 E. Lewis Street | | | Greensboro | NC | 27406 | |
| Pillsbury Winthrop Shaw Pittman LLP | Attn David Jakopin | 2550 Hanover Street | | | Palo Alto | CA | 94304-1114 | |
| Pinal B Patel | | Address Redacted | | | | | | |
| Pinpoint Sciences | | 522 Oak Street | | | San Francisco | CA | 94102 | |
| Pioneer(HK) Limited | Kennis Tam | 5/F., 909 Cheung Sha Wan Road | | | Kowloon | | | Hong Kong |
| Pioneer(HK) Limited | Kennis Tam | Room 5019W-5026W, 5/F | ATL Logistics Centre A, Berth 3 | Kwai Chung Container Terminal | Kwai Chung, N.T. | | | Hong Kong |
| Pipefy, Inc. | | 717 Market StreetSuite 400 | | | San Francisco | CA | 94103 | |
| Piper & Associates | | 18390 Del Monte Ave | | | Morgan Hill | Ca | 95037 | |
| Piper Sandler & Co. | | PO Box 856284 | | | Minneapolis | MN | 55485-6284 | |
| Pitney Bower Global Financial Services | | PO Box 371887 | | | Pittsburgh | PA | 15250-7887 | |
| Pitney Bowes Purchase Power | | PO Box 981026 | | | Boston | MA | 02298-1026 | |
| Pitney Bowes,Inc | | PO Box 856390 | | | Louisville | KY | 40285-6390 | |
| Plan Design Cnslt. Inc. | | 6204-025 Suite 307 | 1400 Fashion Island Blvd | | San Mateo | CA | 94404-1584 | |
| Planar Monolithics Industries, Inc. | | 7311 Grove Road Suite F | | | Frederick | MD | 21704 | |
| Planet Labs | | 346 9th Street | | | San Francisco | CA | 94103 | |
| Plano 4100 LLC | | 1900 Preston Road, #267-167 | | | Plano | TX | 75093 | |
| Plano 4100 LLC | Attn Kara Lee | 13100 Skyline Blvd | | | Woodside | CA | 94062 | |
| Plasma Process Group | | 7330 Greendale Road | | | Windsor | CO | 80550 | |
| Plastic Craft Technologies | | 2175 Stone Ave. Unit #8 | | | San Jose | CA | 95125 | |
| Plexus (Hillside) Manufacturing Sdn. Bhd | Attn Shireen Bong, Yeow Ping Chan | Bayan Lepas Free Industrial Zone, Phase II | | | Bayan Lepas, Penang | | 11900 | Malaysia |
| Plexus (Islandview) Manufacturing Sdn. Bhd | Julie Chew | Plot 40, Hilir Sungai Keluang 4 | Bayan Lepas Free Industrial Zone, Phase IV | | Penang | | 11900 | Malaysia |
| Plexus (Seaside) Manufacturing Sdn. Bhd. | Li-Min Tan | Bayan Lepas Free Industrial Zone, Phase IV | | | Bayan Lepas, Penang | | 11900 | Malaysia |
| Plexus Corp | | 16399 Franklin Rd | | | Nampa | ID | 83687 | |
| Plexus Corporation | | One Plexus Way | Global Headquarters | | Neenah | WI | 54957-015 | |
| Plume | | 325 Lytton Ave | | | Palo Alto | CA | 94301 | |
| Pluralsight, LLC | | 42 Future Way | | | Draper | UT | 84020 | |
| Polar Fab | | 2800 East Old Shakopee Rd | | | Bloomington | Mn | 55425-1350 | |
| Policy #Te01601072 | | The St Paul Insurance | PO Box 64254 | | St Paul | MN | 55164-0254 | |
| Polishing Corporation of America | | 442 Martin Ave. | | | Santa Clara | CA | 95050 | |
| Poly Flex CIrcuits | | Attention Accounts Payable | 28 Kenney Drive | | Cranston | RI | 02920 | |
| Polyfet Rf Devices | Attn Accounts Payable | 1110 Avenida Acaso | | | Camarillo | CA | 93102 | |
| Polymer Assembly Technology | | 104 T.W. Alexander Drive | Bldg. 7 | | Research Triangle Pk | NC | 27711 | |
| Polymer Flip Chip Corp. | | 5 Fortune Drive | | | Billerica | MA | 01821 | |
| Pope Injection Molding | | 8551 Canoga Avenue | | | Canoga Park | CA | 91304 | |
| Pope Plastics | | 8551 Canoga Ave. | | | Canoga Park Ave. | CA | 91304 | |
| Poppy Bank | | 438 First St | | | Santa Rosa | CA | 95401 | |
| Posifa Technologies | | 131 East Brokaw Rd | | | San Jose | CA | 95112 | |
| Post Modern Communications | | PO Box 1429 | | | Cornelius | NC | 28031 | |
| Postler and Jaeckle Corp. | | 615 South Avenue | | | Rochester | NY | 14620 | |
| Potter Associates | | 1336 Culver Road | | | Rochester | NY | 14609 | |
| Pourinsea Industrial (HK) Limited | Attn Yunqiu Li, Amy Jason | Room 1916, 19th Floor | Weide Undustrial Centre, 8 Anping Street | | Sha Tin, New Territories | | | Hong Kong |
| Power Industries | | PO Box Bb | | | Santa Rosa | CA | 95402 | |
| Power Integrations | | 5265 Hellyer Ave. | | | San Jose | CA | 95138 | |
| Powerex, Inc | | 173 Pavilion Lane | | | Youngwood | PA | 15697 | |
| Powermatic Associates | | 414 Pendleton Way | | | Oakland | CA | 94621-2119 | |
| PowerSemiconductor | | 8648 Pinyon St. | | | Bunea Park | CA | 90620 | |
| Powertek Group Co., Ltd | Attn Celine Liao, Joey Cheng | Rm 303-304, 3/F, Nanyang Plaza | No.57 Hung To Road | | Kwun Tong, Kowloon | | 99907 | Hong Kong |
| Pozzetta Products, Inc. | | 3121 S. Platte River Drive | | | Englewood | CO | 80110 | |
| Pr Hoffman Amtech Group | | 453 Lincoln Street | | | Carlisle | PA | 17013 | |
| PR Newswire Association LLC | | G.PO Box 5897 | | | New York | NY | 10087-5897 | |
| Practical Components, Inc. | | 10762 Noel Street | | | Los Alamitos | CA | 90720 | |
| Praxair Distribution, Inc. | | File# 72536 | 4000 Executive Pkwy., Suite 520 | | San Ramon | CA | 94583 | |
| Pre Rack IT, LLC | | 1984 Howell Mill NW Suite 20355 | | | Atlanta | GA | 30325 | |
| Precious Vann | | 4306 Granite Ct | | | Union CIty | CA | 94587 | |
| Precision Fabricators, Ltd. | | 171 Tosca Drive | | | Stoughton | MA | 02072-1505 | |
| Precision Measurements Inc | | 1630 Zanker Rd | | | San Jose | CA | 95112 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 49 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Precision Optical Transceivers | | 100 Latona Rd Bldg 318A | | | Rochester | NY | 14652 | |
| Precision Plus Vacuum Parts | | 6416 Inducon Drive | | | Sanborn | NY | 14132 | |
| Prentice Hall | | Simon & Schuster | POBox 11022 | | Des Moines | IA | 50336-1022 | |
| Presto | | 109 Bonaventura Drive | | | San Jose | CA | 95134 | |
| Presto Engineering, Inc. | | 2635 North 1st Street Suite 212 | | | San Jose | CA | 95134 | |
| Preston Anthony Willen | | Address Redacted | | | | | | |
| Pri Automation Oem Systems Division | | 455 North Bernardo Ave. | | | Mountain View | CA | 94043 | |
| PricewaterhouseCoopers LLP | | PO Box 932011 | | | Atlanta | GA | 31193-2011 | |
| Princeton University | | 2289 Bryant St | | | San Francisco | CA | 94110 | |
| Principal | | PO Box 77202 | | | Minneapolis | MN | 55480-7200 | |
| Principal Facility Group | | 533 Airport BLVD, STE 400 | | | Burlingame | CA | 94010 | |
| Print Works | | 1659 Scott Blvd Ste 7 | | | Santa Clara | CA | 95050 | |
| Printer Components | | 100 Photikon Drive Suite #2 | | | Fairport | NY | 14450 | |
| PrivaSys, Inc. | | 1153 Lawrence Drive | | | Newbury Park | Ca | 91320 | |
| Probius Dx Inc | | 39355 California St Ste 207 | | | Fremont | CA | 94538 | |
| Process & Electronics Technology, Inc. | | PO Box 641414 | | | San Jose | CA | 95164 | |
| Process Precision | | 47000 Warm Springs Blvd | | | Fremont | CA | 94539 | |
| Process Precision Inc. | | 701 Whitney St. | | | San Leandro | CA | 94577 | |
| Process Specialties, Inc. | | 1660 W. Linne Road Building A | | | Tracy | CA | 95377-8025 | |
| Process Technology | | 7010 Lindsay Drive | | | Mentor | OH | 44060 | |
| Production Automation Corporation | | 121 Cheshire Lane Suite 400 | | | Minnetonka | MN | 55305 | |
| Professional Exhibits | | 559 Waddell Drive | | | Sunnyvale | CA | 94089 | |
| Pro-Formance Painting Incorporation | | 710 E. McGlincy Lane, #103 | | | Campbell | CA | 95008 | |
| Prohubs International Corp. | | 9F., No.77, Sec.1, Xintai 5th Rd.Xizhi Dist. | | | New Taipei City | | | Taiwan |
| Promerus | | 5000 Packard Road | | | Niagara Falls | NY | 14304 | |
| Promex Industries Inc | | 3075 Oakmead Village Dr | | | Santa Clara | CA | 95051 | |
| Prominent Communications Inc. | | 10675 Sorrento Valley Rd. #100 | | | San Diego | CA | 92121 | |
| Propel Software Solutions, Inc. | c/o CEO or General Counsel | 835 Main Street | | | Redwood City | CA | 94063 | |
| Prophesi Technologies, Inc | | 110 Wild Basin Road | Suite 100 | | Austin | TX | 78746 | |
| Prostar Inc. | | Accounts Receivable | 1183 Bordeaux Drive | | Sunnyvale | CA | 94089 | |
| Protech Technologies Inc | | 950 Fee Ana St. | Suite B | | Placentia | CA | 92870 | |
| Protek Devices | | 2929 South Fair Lane | | | Tempe | AZ | 85282 | |
| Proteus Biomedical | | 2600 Bridge Pkwy | Suite#101 | | Redwood City | CA | 94065-1161 | |
| Proto Labs, Inc. | | 5540 Pioneer Creek Dr. | | | Maple Plain | MN | 55359 | |
| Proton Energy Systems, Inc. | | PO Box 21141 | | | New York | NY | 10087-1141 | |
| Provantage LLC | | 7576 Freedom Avenue NW | | | North Canton | OH | 44720 | |
| Prudential Insurance | | Group # 63615 | PO Box 3100 | | Newport Beach | CA | 92658-9027 | |
| Prudential Overall Supply | | PO Box 11210 | | | Santa Ana | CA | 92711 | |
| PsiQUANTUM CORP | | 700 Hansen Wy | | | Palo Alto | CA | 94304 | |
| PTB Sales, Inc | | 1361 Mountain View Circle | | | Azusa | CA | 91702 | |
| PTC, Inc. | | 121 Seaport Boulevard | | | Boston | MA | 02210 | |
| Public Company Accounting Oversight Board | | 1666 K Street | | | Washington | DC | 20006 | |
| Pufco, Inc | | 2225 East Bayshore Road | Suite 231 | | Palo Alto | CA | 94303 | |
| PulseCore Semiconductor, INc. | | 3160 De La CRuz Blvd, | Suite 200 | | Santa Clara | CA | 95054 | |
| Pulseforge, Inc. | | 400 Parker Drive, Suite 1110 | | | Austin | TX | 78728 | |
| Purdue University Birck Nano Technology | | 1205 West State St. | | | West Lafayette | IN | 47907 | |
| Pure Wafer | | 2240 Ringwood Ave | | | San Jose | CA | 95131 | |
| Pure Water Partners | | Dept Ch 19648 | | | Palatine | IL | 60055-9648 | |
| Pureon, Inc. | c/o CEO or General Counsel | 1412 Airport Road | | | Monroe | NC | 28110 | |
| Puretec Industrial Water | | 3151 Sturgis Road | | | Oxnard | CA | 93031-5387 | |
| Pycon | | 3301 Leonard Ct, | | | Santa Clara | CA | 95054 | |
| Pyramid Balancing Associates | | 1206 Montain View Alviso Road, | Suite B | | Sunnyvale | CA | 94089 | |
| Pyramid Semiconductor Corp. | | 1249 Reamwood Ave | | | Sunnyvale | CA | 94089-2226 | |
| Q Semiconductor Inc. | | 23422 Mill Creek Drive | Suite 120 | | Laguna Hills | CA | 92653 | |
| Q-Arts Consulting Ltd. | | 7 A-5 Pop Bogomyl Str. | | | Vratsa | | 03000 | Bulgaria |
| Qbbs | | 3393 Aldo Ave | | | Santa Clara | CA | 95054 | |
| Qbbs | | 3393 Edwards Ave. | | | Santa Clara | CA | 95054 | |
| Q-Mark Manufacturing Inc. | | 30051 Comercio | Rancho Santa | | Margarita | Ca | 92688 | |
| Qorvo Us, Inc | | 2300 NE Brookwood Parkway | | | Hillsboro | OR | 97124 | |
| Qorvo, Inc. | c/o Alston & Bird LLP | Attn Leib M. Lerner Douglas J. Harris | 350 South Grand Avenue, 51st Floor | | Los Angeles | CA | 90071 | |
| Qorvo, Inc. | c/o Alston & Bird LLP | Attn Stephen M. Blank | 90 Park Avenue | | New York | NY | 10016 | |
| Qorvo, Inc. | c/o CEO or General Counsel | 7628 Thorndike Road | | | Greensboro | NC | 27409-9421 | |
| Qorvo, Inc. | c/o Pashman Stein Walder Hayden PC | Attn John W. Weiss, David B. Stratton | 824 North Market Street, Suite 800 | | Wilmington | DE | 19801 | |
| Qp Semiconductor | | 2945 Oakmead Village | | | Santa Clara | CA | 95051 | |
| Qpc Lasers | | 15632 Roxford Street | | | Sylmar | CA | 91342 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 50 of 70



**Exhibit H**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Qromis, Inc. | | 2306 Walsh Avenue | | | Santa Clara | CA | 95051 | |
| Qst Solutions Ltd | | 120 Baytech Drive | | | San Jose | CA | 95134 | |
| Qualcomm (San Jose) | | 2581 Junction Ave | | | San Jose | CA | 95134 | |
| Quality Plastic Industries | | 38995 Cherry Street | | | Newark | CA | 94560 | |
| Quality Semiconductor, Inc. | | 851 Martin Avenue | | | Santa Clara | CA | 95050-2903 | |
| Qualtre, Inc | | 225 Cedar Hill Street | Suite 112 | | Marlborough | MA | 01752 | |
| Qualwave, Inc. | | 5F, Bld. 1, Tianke Plaza No. 999 Tiangong Ave. Tianfu New Area | | | Chengdu | | 610213 | China |
| Quang Pham | | Address Redacted | | | | | | |
| QuantalRF | | 5744 Pacific Center Blvd | Unit 309 | | San Diego | CA | 92121 | |
| QuantalRF AG | | Gartenstrasse 10 | | | Zurich | | 08002 | Switzerland |
| Quantapore Inc | | 815 Dubuque Ave | | | South San Francisco | CA | 94080 | |
| Quantum Clean | | PO Box 586 | | | Souderton | PA | 18964 | |
| Quantum Devices Inc | | 112 Orbison St | | | Barneveld | WI | 53507 | |
| Quantum Materials | | 9983 Via Pasar | | | San Diego | CA | 92126 | |
| Quantum Source Labs Ltd | | 2 Holtzman St. | | | Rehovot | | 7670402 | Isreal |
| QuantumSi | | 530 Old Whitfield Street | | | Guilford | CT | 06437 | |
| Quench USA, Inc. | | 630 Allendale Road, Suite 200 | | | King Of Prussia | PA | 19406 | |
| Quench USA, Inc. | | PO Box 735777 | | | Dallas | TX | 75373 | |
| Quera Computing Inc. | | 1284 Soldiers Field Road | | | Boston | MA | 02135 | |
| Quest Diagnostics | | PO Box 515002 | | | Sacramento | CA | 95851-5002 | |
| Questex | | 685 3rd Ave 21st Floor | | | New York | NY | 10017 | |
| Questex Media | | 275 Grove Street | Suite 2-130 | | Newton | MA | 02466-2272 | |
| Quick Printing To Go | | 3194 De la Cruz Blvd. | | | Santa Clara | CA | 95054 | |
| Quicklogic | | 2220 Lundy Avenue | | | San Jose | CA | 95131 | |
| Quicksil Inc | | 45738 Northport Loop West | | | Fremont | CA | 95438 | |
| Quik-Pak | | 10987 Via Frontera | | | San Diego | CA | 92127 | |
| Quill Corporation | | PO Box 37600 | | | Philadelphia | PA | 19101-0600 | |
| Quito Little League | | 13225 McCulloch Ave | | | Saratoga | CA | 95070 | |
| R S Hughes | | 1162 Sonora Ct | | | Sunnyvale | CA | 94086 | |
| R Systems, Inc. | | 5000 Windplay Drive Suite 5 | | | El Dorado Hills | CA | 95762 | |
| R.D. Mathis Company | | PO Box 92916 | | | Long Beach | CA | 90809 | |
| R.E. Cuddie Company | | 1695 So. Seventh Street | | | San Jose | CA | 95112 | |
| R.H. Strabaugh | | 825 Buckley Road | | | San Luis Obispo | CA | 93401 | |
| R.P. Fedder Corportation | | 740 Driving Park Ave | | | Rochester | NY | 14613 | |
| R.S. Hughes Company,Inc | | PO Box 3515 | | | Sunnyvale | CA | 94088 | |
| R2 Semiconductor, Inc. | | 1277 Borregas Avenue | Suite 200 | | Sunnyvale | CA | 94089 | |
| Rachel Tuazon Panganiban | | Address Redacted | | | | | | |
| Radant Technologies, Inc. | | 255 Hudson Rd | | | Stow | MA | 01775 | |
| Radian International,LLC | | Radian Internatonal, LLC | 10889 Bekay St. | | Dallas | TX | 75238 | |
| Radiant Images, Inc. | | 3 Preston Court | | | Bedford | MA | 01730 | |
| RADIANT PHOTONICS Tx. | | 12100 Technology Blvd. | | | Austin | TX | 78727 | |
| Radiant Technologies, Inc | | 2835B Pan American Fwy Ne | | | Albuquerque | NM | 87107 | |
| Radiological Associates Med.Grp. | | 2410 Samaritan Drive | Suite 101 | | San Jose | CA | 95124-3909 | |
| Radium/Jacobs Corporation | | 7740 Milestone Parkway, Suite 500 | | | Hanover | MD | 21076 | |
| Radwell International, Inc. | | 1 Millenium Drive | | | Willingboro | NJ | 08046 | |
| Rafael Technologies, Inc. | | 3375 Scott Blvd | #306 | | Santa Clara | CA | 95054 | |
| Raging Waters | | Group Sales Office | 2333 So. White Road | | San Jose | CA | 95148 | |
| Rajant Corporation | | 400 E. King Street | | | Malvern | PA | 19355 | |
| Ralph W. Earl Co., Inc. | | 5930 East Molly Road | | | Syracuse | NY | 13211 | |
| Ram Photonics, LLC | | 9985 Pacific Heights Blvd, Suite 150 | | | San Diego | CA | 92121-4310 | |
| Ramakrishna Vetury | | Address Redacted | | | | | | |
| Ramona Research | Jennifer L. Owens | Ramona Research | 13741 Danielson St STE J | | Poway | CA | 92064 | |
| Ramos Electric | | 341 Eden Street | | | Giroy | CA | 95020 | |
| Ramtron International Corp | | 1850 Ramtron Drive | | | Colorado Springs | CO | 80921 | |
| Randstad Managed Services, LP | | PO Box 894217 | | | Los Angeles | CA | 90189-4217 | |
| Ranger Construction Company Inc. | | 4240 Morris Field Drive | | | Charlotte | NC | 28208 | |
| Rao Engineers | | 330 Arroyo Seco | | | Hollister | CA | 95023 | |
| Raxium Inc | | 1250 Reliance Way | | | Fremont | CA | 94539 | |
| Ray Shealy | | Address Redacted | | | | | | |
| Raychem Corporation | | 300 Constitution Drive | | | Menlo Park | CA | 94025 | |
| Raytheon | | Accounts Payable | 350 Lowell Street | | Andover | MA | 01810 | |
| Raytheon Amber | | 5756 Thornwood Drive | | | Goleta | CA | 93117-3802 | |
| Raytheon Communication Products | | Accounts Payable | PO Box 1070 | | Torrance | CA | 90509 | |
| Raytheon Company | | PO Box 902 | | | El Segundo | CA | 90245-0902 | |
| Raytheon Ircoe | | 75 Coromar Dr | | | Goleta | CA | 93117 | |
| RCB Enterprises, Inc. | | One Morrie Silver Way | | | Rochester | NY | 14608 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 51 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reaction | | 3400 Bassett St | | | Santa Clara | CA | 95054 | |
| Ready Refresh by Nestle | | A Division of Nestle Water N.America | | | Louisville | KY | 40285-6158 | |
| Reassure America Life Inusrance Company | | PO Box 4528 | | | Springfield | IL | 62708-4528 | |
| Rebecca Hernandez | | Address Redacted | | | | | | |
| Rebound ElectronicsInternational Services DMCC | Attn Sheena Marie Guevarra, Jason Beard | UK International Logistics Hub | Unit 9 Transigo | Gables Way, Berkshire | Thatcham | | RG19 4JZ | United Kingdom |
| Rebound ElectronicsInternational Services DMCC | Attn Sheena Marie Guevarra, Sheena Marie Guevarra | Office 4104 JBC1, Cluster G | Jumeirah Lake Towers | | Dubai | | | United Arab Emirates |
| Rebus Biosystems | | 2255 Martin Ave Ste F | | | Santa Clara | CA | 95050 | |
| Rebyc Security | | 15720 Brixham Hill Avenue Suite 300 | | | Charlotte | NC | 28277 | |
| Rec Technology | | 1159 Triton Drive | | | Foster City | CA | 94404 | |
| Recology Silicon Valley | | PO Box 60648 | | | Los Angeles | Ca | 90060-0648 | |
| Redline Solutions | | 3350 Scott Blvd Bldg 5 #501 | | | Santa Clara | CA | 95054-3108 | |
| Redstone Technical, LLC | | 950 Vapor Trail, STE 120 | | | Colorado Springs | CO | 80916 | |
| Redwood Microsystems,Inc. | | 959 Hamilton Ave. | | | Menlo Park | CA | 94025 | |
| Reed Electric | | 22860 Old Santa Crus HWY | | | Los Gatos | CA | 95033 | |
| Regents Capital Corporation | | 3200 Bristol Street, Suite 400 | | | Costa Mesa | CA | 92626 | |
| Regional Mechanical | | 965 Richard Ave., A | | | Santa Clara | Ca | 95050 | |
| Regloplas Corporation | | 4063 Tabor Road | | | Sodus | MI | 49126 | |
| Rehabilicare,A Division of Complex Techn | | PO Box 30244 | | | Tampa | FL | 33630 | |
| Rel Chip | | 2185 S H Tracy Hall Pkwy Bldg 2227 | | | Provo | UT | 84606 | |
| Reliable Office Supplies | Dept 8001 | 135 S. La Salle St | | | Chicago | IL | 60674-8001 | |
| Reliant Technology, LLC | | 1371 Southland Circle NW | | | Atlanta | GA | 30318 | |
| Remington Place Arts | Attn Property Manager | 120 East Remington Drive | | | Sunnuvale | Ca | 94087 | |
| Renesas Electronics America Inc | | 1650 Robert J Conlan Blvd NE Bldg 61 | | | Palm Bay | FL | 32905 | |
| Renesas Electronics America Inc. | | PO Box 67071 | | | Scotts Valley | CA | 95066 | |
| Renesas Electronics America Inc. (CA) | | 6024 Silver Creek Valley Road | | | San Jose | CA | 95138 | |
| Rent For 892 No. 14th St., Sj 95112 | | Fidel De Jesus | POBox 64-1402 | | San Jose | CA | 95164 | |
| Republic Indemnity | | PO Box 31001-2174 | | | Pasadena | CA | 91110-2174 | |
| Republic Services | | 1601 Dixon Landing Rd | | | Milpitas | CA | 95035-8100 | |
| Republic Services #915 | | PO Box 78829 | | | Phoenix | AZ | 85062-8829 | |
| Republican Ntnl Comm. | | Jim Nicholson, Chairman | 310 First St. S. E. | | Washington | DC | 20003 | |
| Rescue Rooter | | PO Box 640845 | | | San Jose | CA | 95164 | |
| Research Center for Non Destructive Testing GmbH | | AltenberGermany Straße 694040 Linz | | | | | | Austria |
| Research Foundation For Suny | | Sffm Nanofab E Ste 2006 | 257 Fuller Rd | | Albany | NY | 12203 | |
| Resonant Inc | | 175 Cremona Ste 200 | | | Goleta | CA | 93117 | |
| Restoration Management Company | | 45450 Industrial Place, #6 | | | Fremont | CA | 94538 | |
| Results Media, Inc. | | 601 Life Spring Drive | | | Rockwall | TX | 75087 | |
| Revasum | | 825 Buckley Road | | | San Luis Obispo | CA | 93401 | |
| Reveo, Inc. | | 85 Executive Blvd. | | | Elmsford | NY | 10523 | |
| Rexel USA, Inc. | | dba Horizon Solutions5429 Lyndon B. Johnson PkwySuite 600 | | | Dallas | TX | 75240 | |
| Rexel USA, Inc. dba Horizon Solutions | | 5429 Lyndon B. Johnson Pwy | | | Dallas | TX | 75240 | |
| Rey Sana | | Address Redacted | | | | | | |
| Reytek Equipment, LLC | | 11600 Cochiti Rd SE | | | Albuquerque | NM | 87123 | |
| RF Circulator Isolator, Inc. | | 1394 Tully Road Suite 210 | | | San Jose | CA | 95122 | |
| RF Lambda USA LLC | | 4300 Marsh Ridge Road Suite 110 | | | Carrollton | TX | 75010-4450 | |
| RF Magic, Inc. | | 10182 Telesis Court | 4th Floor | | San Diego | CA | 92121 | |
| RF Monolithics | Attn Accounts Payable | 4347 Sigma Road | | | Dallas | TX | 75244 | |
| RF Peck Co., Inc. | | 889 Atlantic Avenue | | | Rochester | NY | 14609 | |
| RF Technologies, Inc. | Sam Guagliardo | Rf Technologies, Inc. | 3125 North 126th Street | | Brookfield | WI | 53005 | |
| RFMD - Prototypes | Attn Accounts Payables | 7628 Thorndike Road | | | Greensboro | NC | 27409 | |
| RFMW (HK) LTD. | RFMW Matt, LTD | 188 Martinvale Lane | | | San Jose | CA | 95119 | |
| RFMW (HK) LTD. | RFMW Matt, LTD | Rm 808,Fook Hong Industrial Building | 19 Sheung Yuet Road | | Kowloom Bay | | | Hong Kong |
| RFMW (USA) Ltd. | RFMW Matt Allam, LTD | 188 Martinvale Lane | | | San Jose | CA | 95119 | |
| RFMW Ltd. | Attn Matt Allam | 188 Martinvale Lane | | | San Jose | CA | 95119 | |
| RG Industries, Inc. | | 650 North State Street | | | York | PA | 17403 | |
| Rgt,Inc | | 3870 E Colonial Drive | | | Chandler | AZ | 85249 | |
| Rheosense Inc | | 2420 Camino Ramon Ste 240 | | | San Ramon | CA | 94583 | |
| Rhysearch Das Forschungs-Und Innov Rhein | | Werdenbergstrasse 4 | | | Buchs | | 09471 | Switzerland |
| Ricardo Bermudez | | Address Redacted | | | | | | |
| Richard Boardman | | Address Redacted | | | | | | |
| Richard Clarke | | Address Redacted | | | | | | |
| Richards, Layton & Finger, P.A. | | 920 North King Street | | | Wilmington | DE | 19801 | |
| Richardson Electronics | | 40W267 Keslinger Road PO Box 393 | | | Lafox | IL | 60147 | |
| Richardson Electronics Ltd | | 21243 Ventura Blvd | | | Woodland Hills | CA | 91364 | |
| Richwave Technology Corp | | 3F-5, No. 8, Taiyaun 1st.,Hsinchu County | | | Jhubei City | | 30625 | Taiwan |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 52 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ricky Gomez | | Address Redacted | | | | | | |
| Ricky Martinez Quintero | | Address Redacted | | | | | | |
| Riga Analytical Lab Inc. | | 3375 Scott Blvd. Suite 132 | | | Santa Clara | CA | 95054 | |
| Rigetti & Co, Inc. | | 47430 Seabridge Drive | | | Fremont | CA | 94538 | |
| Rio Adobi | | 10525 South De Anza Blvd #100 | | | Cupertino | CA | 95014 | |
| Rite Track | | 8655 Rite Track Way | | | West Chester | OH | 45069 | |
| Riviera Finance of Texas Inc. | | Assignee For Faultline Express | PO Box 848244 | | Los Angeles | CA | 90084-8244 | |
| Rjr Technologies Inc | | 7750 Edgewater Drive | | | Oakland | CA | 94621 | |
| RK Electric,Inc. | | 44075 Fremont Blvd. | | | Fremont | CA | 94538 | |
| Rm Hoffman Co | | 159 San Lazaro Ave | | | Sunnyvale | CA | 94089 | |
| RMS Omega Technologies Group, Inc. | | PO Box 64014 | | | Baltimore | MD | 21264 | |
| Robert A. Deutsch | | Address Redacted | | | | | | |
| Robert Bosch Corporation | | 4009 Miranda Ave | | | Palo Alto | CA | 94304 | |
| Robert Business Machines,Inc | | 272 E.Gish Road | | | San Jose | CA | 95112 | |
| Robert Clark | | Address Redacted | | | | | | |
| Robert Dry | | Address Redacted | | | | | | |
| Robert Kirchner | | Address Redacted | | | | | | |
| Robert Roessler | | Address Redacted | | | | | | |
| Roberts, Stephans, Van Amburg Packaging | | 2521 So. Rodeo Gulch Road, | Suite #D | | Soquel | CA | 95073 | |
| Robitech Incorporated | | 240 Andover St | | | Wilmington | MA | 01887 | |
| Roche Sequencing Solutions | | 2841 Scott Blvd | | | Santa Clara | CA | 95050 | |
| Rochester Gas and Electric (RG&E) | | 180 South Clinton Avenue | | | Rochester | NY | 14604 | |
| Rochester Gas and Electric (RG&E) | | PO Box 847813 | | | Boston | MA | 02284-7813 | |
| Rochester Gas and Electric (RG&E) | c/o Hanson Bridgett LLP | Attn Eric Clarke | 1676 North California Blvd., Suite 620 | | Walnut Creek | CA | 94596 | |
| Rochester Industrial Services | | 291 Millstead Way | | | Rochester | NY | 14624 | |
| Rochester Institute of Technology | | 1 Lomb Memorial Dr | | | Rochester | NY | 14623 | |
| Rochester Institute of Technology | | 168 Lomb Memorial Dr | | | Rochester | NY | 14623 | |
| Rochester Midland Corp | | 155 Paragon Drive | | | Rochester | NY | 14624 | |
| Rock Emergency, Inc. | | 69 Seneca Avenue | | | Rochester | NY | 14621 | |
| Rockley Photonics Inc | | 234 E Colorado Blvd Ste 600 | | | Pasadena | CA | 91101 | |
| Rockwell Collins Inc | | 400 Collins Rd Ne | | | Cedar Rapids | IA | 52498 | |
| Rockwell International Corp | Accounts Payable | Accounts Payable | 4311 Jamboree Road | | Newport Beach | CA | 92658-8902 | |
| Rockwell Scientific Co. LLC | | 1049 Camino Dos Rios | | | Thousand Oaks | CA | 91360 | |
| Rodel, Inc. | | 451 Bellevue Road | Diamond State Indst Park | | Newark | DE | 19713 | |
| Rogue Valley Microdevices | | 943 Automation Way Ste F Grnwy Pk | | | Medford | OR | 97504 | |
| Rohan W Houlden | | Address Redacted | | | | | | |
| Rohde & Schwarz USA, Inc. | | PO Box 5120 | | | Carol Stream | IL | 60197 | |
| Rohith Kovvuri | | Address Redacted | | | | | | |
| Rohm Device U.S.A., LLC | | 760 Kifer Road | | | Sunnyvale | CA | 94086 | |
| Rohm Electronics | | 1740 Technology Drive, Suite #210 | | | San Jose | CA | 95110 | |
| Rolyn Optics Company | | 706 Arrowgrand Clrcle | | | Covina | CA | 91722 | |
| Roman Yacob | | Address Redacted | | | | | | |
| Romero,Leticia | | 630 San Luisito Way | | | Sunnyvale | CA | 74085 | |
| Romero-Gomez Celia | | Address Redacted | | | | | | |
| Romic | | 2081 Bay Rd. | | | East Palo Alto | Ca | 94303 | |
| Ronald Scot Shuford | | Address Redacted | | | | | | |
| Roof Master | | Home Base | 5200 Canyon Crest Drive #63 | | Riverside | CA | 92507 | |
| Roper Construction Company | | 1520 S Blvd Ste 228 | | | Charlotte | NC | 28203 | |
| Roper Construction Company | Attn Bill Roper | 9805 A Northcross Center Ct | | | Charlotte | NC | 28203 | |
| Roper Restoration | | 5900 Harris Technology Blvd. Suite R | | | Charlotte | NC | 28269 | |
| Rosalinda Santos | | Address Redacted | | | | | | |
| Rose City Glass | | 2403 Route 21 | | | Canandaigua | NY | 14424 | |
| Roswell Biotechnologies Inc | | 11095 Flintkote Ave Ste A | | | San Diego | CA | 92121 | |
| Roth Capital Partners | | 888 San Clemente Drive Suite 400 | | | Newport Beach | CA | 92660 | |
| Royce Instruments (V-TEK, INC) | | PO Box 3104 | | | Mankato | MN | 56002 | |
| Rpc Photonics | | 330 Clay Road | | | Rochester | NY | 14623 | |
| Rpic Systems | | 15770 Rica Vlsta Way | | | San Jose | CA | 95127 | |
| RS Associates | | 5198 S. Civano Blvd | | | Tucson | AZ | 85747 | |
| RST Visions in Color | | 8655 Tamarack Avenue | | | Sun Valley | CA | 91352 | |
| Rubber-Cal | | 2101 South Standard | Unit G | | Santa Ana | CA | 92707 | |
| Ruben Alejo | | Address Redacted | | | | | | |
| Rudolph Technologies, Inc. | | PO Box 416180 | | | Boston | MA | 02241-6180 | |
| Russell Sigler Inc | | 9702 W. Tonto Street | | | Tolleson | AZ | 85353 | |
| Russell-Stanley | | 9449 Santa Anita Ave. | | | Rancho Cucamonga | CA | 91730 | |
| Ruston Paving Co., Inc. | | 6228 Collett Road | | | Farmington | NY | 14425 | |
| Ruter Elastomer Co., Ltd. | | No.239 , 3 Sec., Jiayuan Rd. Shulin District | | | New Taipei City | | | Taiwan |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 53 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rutland Tool & Supply Co., Inc. | | 16700 E. Gale Ave | | | City of Industry | CA | 91745 | |
| RVSI Electronics | | 425 Rabro Drive East, | | | Hauppauge | NY | 11788 | |
| RW Dake | | 100 Bluff Drive | | | East Rochester | NY | 14445 | |
| Rwanda Relief Fund | | c/o 7 On Your Side | 900 Front St | | San Francisco | CA | 94111 | |
| Ryan Christopher Hill | | Address Redacted | | | | | | |
| Ryan Herco Products Corp | | Lockbox #631020 | POBox 24769 | | Seattle | WA | 98124-0769 | |
| Ryan Hill | | Address Redacted | | | | | | |
| Ryan Prantil | | Address Redacted | | | | | | |
| Rydberg Technologies, Inc. | | 674 S. Wagner Rd. | | | Ann Arbor | MI | 48103 | |
| S B C | | Payment Center | | | Sac | CA | 95887-0001 | |
| S Vlsion, Inc. | | 2441 Mission College Blvd. | | | Santa Clara | CA | 95054 | |
| S&P Global Market Intelligence | | 55 Water Street | | | New York | NY | 10041 | |
| S.C. Celestica (Romania) S.R.L. | Attn Dubere Natalia, Dubere Natalia | 88 Sos. Borsului | | | Bors, Bihor county | | 417075 | Romania |
| S.J.General Building Maintenance Inc | | 919 Berryess Rd Ste 10 | | | San Jose | CA | 95133 | |
| S.T. Engineering Inc. | | 3280-D Edward Ave. | | | Santa Clara | CA | 95054-2307 | |
| S3C, Inc. | | 1296 Lawrence Station Road | Suite 200 | | Sunnyvale | CA | 94089 | |
| Saaz Micro Inc | | 94A West Cochran St | | | Simi Valley | CA | 93065 | |
| Sachem Inc | | PO Box 149032 | | | Austin | TX | 78714-9032 | |
| Sage Catherine Newcomb | | Address Redacted | | | | | | |
| Sagemcom | Attn Serge Contal | 250 Route de lEmpereur | | | Rueil-Malmaison | | 92500 | France |
| Sagemcom Dr. Neuhaus GmbH | Attn Bjorn Heidmann, Herr Heidmann | Messestrasse 20b | | | Rostock | | 18069 | Germany |
| Saia Motor Freight Line, Inc. | | PO Box 100816 | | | Pasadena | CA | 91189-0816 | |
| Saic | | 10740 Thornmint Road | | | San Diego | CA | 92127 | |
| Saic | | 7035 Albert Einstein Drive | | | Columbia | MD | 21046 | |
| Saint-Gobain Abrasives,Inc | | PO Box 100048 | | | Pasadena | CA | 91189-0048 | |
| Saira Haq, Trustee of NX Marital Trust | | 926 Bicknell Road | | | Los Gatos | CA | 95030 | |
| Saira Haq, Trustee of the Haq Family Tr. | | 926 Bicknell Rd | | | Los Gatos | CA | 95030 | |
| Saira Haq, Trustee of the Haq Family Trust, and Saira Haq, Trustee of the Non-ExemptMarital Trust dated May 26, 2006 | Saira Y Haq | 926 Bicknell Road | | | Los Gatos | CA | 95030 | |
| Saira Y. Haq, Trustee, Non-Exempt Marital Trust Created May 26, 2006 Under the Terms of the Haq Living Trust Dated April 12, 1989 | c/o Joe Collins | 198 La Colina Drive | | | Alamo | CA | 94507 | |
| Saira Yuriko Haq | | Address Redacted | | | | | | |
| Saira Yuriko Haq (Rent) | | Address Redacted | | | | | | |
| Salesforce.Com Inc | | PO Box 203141 | | | Dallas | TX | 75320-3141 | |
| Salience Labs Ltd. | | Grassroots Workspace 46 Woodstock Rd | | | Oxford | | OX2 6HT | United Kingdom |
| Salman Khalid | | Address Redacted | | | | | | |
| Salman Mattu | | Address Redacted | | | | | | |
| Salvador Roy | | Address Redacted | | | | | | |
| Samclar | | 1221 Diamond Way | | | Cancord | CA | 94520 | |
| Samsung Electro Mechanics America Inc. | | 3345 Michelson Drive | Suite 350 | | Irvine | CA | 92612 | |
| Samsung Electronics | | 129, Samsung-ro, Yeongtong-gu,Suwon-si | | | Gyeonggi-do | | | Korea |
| Samtec | | 5050 List Drive | | | Colorado Springs | CO | 80919 | |
| Samtec Optical Group | | 2323 Owen St Ste 120 | | | Santa Clara | CA | 95054 | |
| San Francisco Tax Collector | | PO Box 7426 | | | San Francisco | CA | 94120-7426 | |
| San Jose Blue | | Sunnyvale Shop | 927 Kifer Rd | | Sunnyvale | CA | 94086 | |
| San Jose Construction Co.,Inc | | Sjcc Project# M2002-76 | 1210 Coleman Avenue | | Santa Clara | CA | 95050-4397 | |
| San Jose Fire Department | BUREAU OF FIRE PREVENT.Dept#134347 | PO Box 884347 | | | Los Angeles | CA | 90088 | |
| San Jose Forklift | | 888 Stockton Ave. | | | SAN jOSE | CA | 95110-1835 | |
| San Jose Mercury News | | PO Box 512365 | | | Los Angeles | CA | 90051-0365 | |
| San Jose Safe & Lock | | 939 West San Carlos Street | | | San Jose | CA | 95126 | |
| San Jose Water Company | | 110 W. Taylor St. | | | San Jose | CA | 95110-2131 | |
| Sand 9, Inc | | 1 Kendall Sq. | Ste B2305 | | Cambridge | MA | 02139 | |
| Sanders and Sanders | Attn Marlene A. Kruly | 401 Maryvale Drive | | | Cheektowaga | NY | 14225 | |
| Sandhu Nazreen | | Address Redacted | | | | | | |
| Sandia National Laboratories | | Electronic Invoice-Portal | PO Box 5800 Ms 1385 | | Albuquerque | NM | 87185 | |
| Sandia National Laboratories | Sandra L Montoya | 1515 Eubank Blvd SE | Bldg 891 Rm 4448 MS 0529 | | Albuquerque | NM | 87123 | |
| SanDisk Corporation | | 140 Caspian Court | | | Sunnyvale | Ca | 94089 | |
| Sandisk Corporation | | Accounts Payable | 140 Caspian Court | | Sunnyvale | CA | 94089 | |
| Sandvik Osprey Ltd | | Milland Road, Neath. Neath | | | Port Talbot | | SA11 1NJ | United Kingdom |
| San-el Electronics Co., Ltd. | Attn Ichiro Shinohara, Ichiro Shinohara | 3F Koga All Building | Nihonbashi Kodenma-cho, Chuo-ku | | Tokyo | | 103-0001 | Japan |
| Sanh Tran | | Address Redacted | | | | | | |
| Sanmina (US) Corporation | Diana Godoy | Sanmina Corporation | c/o Global Finance Center | PO Box 70001 | Huntsville | AL | 35807 | |
| Sanmina (US) Corporation | Diana Godoy | Sanmina Plant 2449 (C/O Express Cross Border Logistics) | 4403 West Military Hwy. | Suite 100 | McAllen | TX | 78503 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 54 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sanmina-SCI (Malaysia) Systems Sdn. Bhd. | Attn Chooi Peng Ng, Chooi Peng Ng | Plot 80B, Fiz Phase 4, MK12 | Lintang Bayan Lepas 6 | | Bayan Lepas | | 11900 | Malaysia |
| Sanmina-SCI (Malaysia) Systems Sdn. Bhd. | Chooi Peng Ng | Sanmina-SCI (Malaysia) Sdn. Bhd. | c/o Sanmina-SCI Shared Services, Global Finance Center | PO Box 70001 | Huntsville | AL | 35807 | |
| Sano Intelligence | | 1155 Bryant Street | | | San Francisco | CA | 94103 | |
| Santa Barbara Research Center | | 75 Coromar Drive | | | Goleta | CA | 93117 | |
| Santa Clara | | Department of Child Support | POBox 7622 | | San Francisco | CA | 94120-7622 | |
| Santa Clara County | | 130 W. Tasman Dr. | | | San Jose | CA | 95134 | |
| Santa Clara County | | Department of Environmental Health | PO Box 26070 | | San Jose | CA | 95159-6070 | |
| Santa Clara County Sheriffs Office | | 55 W.Younger Ave | | | San Jose | CA | 95110 | |
| Santa Clara Valley Chapter | | Development Department #661 | 2731 N.1st ST | | San Jose | CA | 95134-2029 | |
| Santa Clara Windustrial | | 2725 Lafayette | | Box 4607 | Santa Clara | CA | 95056 | |
| SAP Technologies | Anjan Prasad | SAP Technologies | 30, Sharada Nivas, 15th Cross, Ashoknagar | Banashankari First Stage | Bangalore, Karnataka | | 560050 | India |
| SAP Technologies, Inc. | | 8A Doddakannelli Road Campus RMZ Ecoworld | Doddakannelli Rd, | Kaikondrahalli, Bengaluru | Karnataka | | 560103 | India |
| Sara Hattie Marandici | | Address Redacted | | | | | | |
| Sara Schmitt | | Address Redacted | | | | | | |
| Sarah Thornton | | Address Redacted | | | | | | |
| Sarah Thornton (PETTY CASH) | | Address Redacted | | | | | | |
| Saratoga Springs | | 22801 Big Basin Way | | | Saratoga | Ca | 95070 | |
| SAS Institite,Inc | | PO Box 406922 | | | Atlanta | GA | 30384-6922 | |
| Sathian Subramanian | | Address Redacted | | | | | | |
| Satlab A/S | Attn Hans Peter Mortensen | Alfred Nobels Vej 27 | | | Aalborg OE | | DK-9220 | Denmark |
| Saurabh Gupta | | Address Redacted | | | | | | |
| Sav- Awn Aluminum Products | | 850 Aldo Ave. | | | Santa Clara | CA | 95054 | |
| Savory Moments LLC | | 12125 Statesville Rd | | | Huntersville | NC | 28078 | |
| Sawnics | | 81 Hyungok Sandanro-93 | | | | | 17812 | Korea |
| Sb Microsystems | | 806 Cromwell Park Drive | Suite R | | Glen Burnie | MD | 21061 | |
| Scanservice Corporation | | 2681 Dow Avenue Suite D | | | Tustin | CA | 92780 | |
| Scc Dtac | | Department of Tax and Collections | 110 West Tasman Drive | | San Jose | CA | 95134 | |
| Schneeberger, Inc. | | 44 Sixth Road Suite #3 | | | Woburn | MA | 01801-1759 | |
| ScholarShare College Savings Plan | | PO Box 55205 | | | Boston | MA | 02205-5205 | |
| Schuler-Haas Electric Corp | | 240 Commerce Drive | | | Rochester | NY | 14623 | |
| SCIA Systems GmbH | | Clemens-Winkler-Str. 6c | | | Chemnitz | | 09116 | Germany |
| Science Corporation | | 1010 Atlantic Avenue #100 | | | Alameda | CA | 94501 | |
| Scientific Coating Labs | | 350 Martin Ave | | | Santa Clara | CA | 95050-3170 | |
| Scientific Environmental Laboratories | | 924 Industrial Avenue | | | Palo Alto | CA | 94303 | |
| Scientific Imaging Technologies , Inc. | | 10500 SW Nimbus | | | Tigards | OR | 97223 | |
| Scientific Imaging Technologies, Inc. | | PO Box 569 | | | Beaverton | OR | 97075 | |
| Scott Andrew Kime | | Address Redacted | | | | | | |
| Scott Carpenter | | Address Redacted | | | | | | |
| Scott Motors | | 1117 Lavelle Road | | | Amagordo | NM | 88310 | |
| Scott Sullivan | | Address Redacted | | | | | | |
| Scott Thomas Vanallen | | Address Redacted | | | | | | |
| Scs Corporation | | 10905 Technology Place | | | San Diego | CA | 92127 | |
| SDC, a Division of CVD Equipment Corporation | | 1117 Kings Highway | | | Saugerties | NY | 12477 | |
| Sdl, Inc. | | 3530 Bassett Street | | | Santa Clara | CA | 95054 | |
| Sdm & Associates | | PO Box 130 | | | Glassboro | NJ | 08028 | |
| SE Laboratories Inc | | 1065 Comstock St. | | | Santa Clara | CA | 95054 | |
| Seal Master Corp | | 368 Martinel Dr. | | | Kent | Oh | 44240 | |
| Sean Cheema | | Address Redacted | | | | | | |
| Sean McClanahan | | Address Redacted | | | | | | |
| Secretary of State | | Statement of Information Unit | PO Box 944230 | | Sacramento | CA | 94244-2300 | |
| Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| Security Alarm,Inc | | Pmb 700 | 15732 Los Gatos Blvd | | Los Gatos | CA | 95032 | |
| Security Exchange Commission (SEC) | | 100 F St NE | | | Washington | DC | 20002 | |
| Security Exchange Commission (SEC) | New York Regional Office | Attn Andrew Calamari, Regional Director | Brookfield Place | 200 Vesey Street, Suite 400 | New York | NY | 10281-1022 | |
| Security Pacific Leasing Corp. | Attn Accounts Receivable | 555 California Street, 4th Floor | | | San Francisco | CA | 94104 | |
| Seekonk Manufacturing Co Inc | | 87 Perrin Ave | | | Seekonk | MA | 02771 | |
| SEELINK TECHNOLOGY Test Labs | Attn Accounts Payable | 6985 Vla Del Oro #A-2 | | | San Jose | CA | 95119 | |
| SEGRA | | 11215 N Community House Road | 10th Floor | | Charlotte | NC | 28277 | |
| SEGRA | | PO Box 631140 | | | Cincinnati | OH | 45263 | |
| Seidler Chemical Company | | 537 Raymond Blvd | | | Newark | NJ | 07105 | |
| Selfa, Inc. | | 100 N.Westlake Blvd.,Suite 203 | | | Westlake Village | CA | 91361 | |
| Semblant | | 100 Enterprise Way | Suite C210 | | Scotts Valley | CA | 09506 | |
| SEMCO Technologies | | 165 Avenue des Cocardieres | | | Castries | | 34160 | France |
| Semi | | Dept. 05607 | | | San Francisco | CA | 94139-5607 | |
| Semi | | Semi.Org | 673 South Milpitas Boulevard | | San Jose | CA | 95035-5446 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 55 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Semi Conductor Eng Group | | PO Box 225 | | | Santa Clara | CA | 95052-0225 | |
| Semi Dice | | 10961 Bloomfield St. | PO Box 3002 | | Los Alamitos | CA | 90720 | |
| Semi Fab inc | | 3019 W Windsor Ave | | | Phoenix | Az | 85009 | |
| Semi.org | | 673 South Milpitas Blvd | | | San Jose | CA | 95035-5446 | |
| Semicoa | | 333 McCORMICK AVE | | | Costa Mesa | CA | 92626 | |
| Semicon Tool Inc | | 111 Business Park Dr | | | Armonk | NY | 10504 | |
| Semiconductor Equip Group Inc | | 891 Ames Avenue | | | Milpitas | CA | 95035 | |
| Semiconductor Equipment Corporation | | 5154 Goldman Ave | | | Moorpark | CA | 93021 | |
| Semiconductor Industry Association | | 1101 K Street NW Ste 450 | | | Washington | DC | 20005 | |
| Semiconductor Products, Inc. | | 724 Aldo Avenue | | | Santa Clara | CA | 95154 | |
| Semiconductor Support Services, Co. | | 4715 Steiner Ranch Blvd | | | Austin | TX | 78732 | |
| Semi-Conductor Tapes and Material, Inc. | | 925 Berryessa Road | | | San Jose | CA | 95133 | |
| Semiconductor Technology Associates, Inc | | 27122 Paseo Espada | Suite 1004 | | San Juan Capistrano | CA | 92675 | |
| Semiconix Corporation | | 2968 Scott Blvd. | | | Santa Clara | CA | 95054 | |
| Semigroup | Semigroup Texas LLC | 3235 Halifax Street | | | Dallas | TX | 75247 | |
| SemiSouth Inc. | | 201 Research Boulevard | | | Starkville | MS | 39759 | |
| Semitec | | 3025 Stender Way | | | Santa Clara | CA | 95054 | |
| Semitec | | Lockbox 910491 | PO Box 31001-0491 | | Pasadena | CA | 91110-0491 | |
| Semitool | | 655 West Reserve drive, | | | Klispell | MT | 59901 | |
| SemiTorr Group, Inc. | | 10655 SW Manhasset Drive | | | Tualatin | OR | 97062 | |
| Sempac | | 568 E. Weddell Drive | Suite 5 | | Sunnyvale | CA | 94089 | |
| Semrock Inc. A Unit of Idex Corp | | 3625 Buffalo Rd Ste 6 | | | Rochester | NY | 14624 | |
| Semtech Cc | | 121 International Blvd. | | | Corpus Christi | Tx | 78406 | |
| Semtech Corporation | | 1111 Comstock Street | | | Santa Clara | CA | 95054 | |
| Semtech Corporation | | 200 Flynn Road | | | Camarillo | CA | 93012 | |
| Semtech Corporation | | PO Box 6097 | | | Camarillo | CA | 93011 | |
| SEMTECH Corpus Christi | | 121 International Blvd | | | Corpus Christi | TX | 78406 | |
| Semtech Corpus Christi | Attn Accounts Payable. | PO Box 6097 | | | Camarillo | CA | 93011 | |
| Senseonics, Incorporated | | 20451 Seneca Meadows Parkway | | | Germantown | MD | 20876 | |
| Sensera | | 15 Presidential Way | | | Woburn | MA | 01801 | |
| Sensiba San Filippo LLP | | 5960 Inglewood Dr | | | Pleasanton | CA | 94588 | |
| Sensl | | Lee House, Riverview Business Park | Bessboro Road | Blackrock | Cork | | | Ireland |
| Sensonix | | 15755 32nd Avenue | | | North Plymouth | MN | 55447 | |
| Sensor Creations | | 6609 Santa Rosa Rd. | | | Camarillo | CA | 93012 | |
| Sensors For Medicine & Science, Inc | | 20451 Seneca Meadows Parkway | | | Germantown | MD | 20876 | |
| SenTech Corporation | | 8358 Masters Road | | | Indianapolis | IN | 46250 | |
| Sentry Group | | 882 Linden Ave | | | Rochester | NY | 14625 | |
| Sentry Safe | | 6744 S Howell Avenue | | | Oak Creek | WI | 53154 | |
| Senvest Management, LLC | Attn Richard Mashaal | 540 MadisonAvenue | 32nd Floor | | New York | NY | 10022 | |
| Sequoia Analytical Laboratories | | 885 Javis Dr. | | | Morgan Hill | CA | 95037 | |
| Sergio Cenario | | 416 Roadrunner Dr | | | Patterson | CA | 95363 | |
| SerPro Service ( S ) Pte LTD | | 65 Upper Paya Lebar Road # 02 - 01 | Guan Ming Ind Building | | Singapore | | 534817 | Singapore |
| Setec Security Technologies, Inc. | | 145 South Fairfax Avenue Suite 200 | | | Los Angeles | CA | 90036 | |
| Setech Inc. / Delphi Delco | | Plant 9 Dock 9-S | 2033 E. Boulevard | | Kokomo | In | 46902 | |
| Seton Identification Products | | PO Box 95904 | | | Chicago | IL | 60694-5904 | |
| Sexton Services, Inc. | | 50 Joanne Drive | | | Rochester | NY | 14616 | |
| SFA Fire Protection Inc. | | 4809 S. Main St. | | | Salisbury | NC | 28147 | |
| SGS North America Inc. | | PO Box 2502 | | | Carol Stream | IL | 60132 | |
| SGS Taiwan Ltd. | | No. 125, Wu Kung Road Wu Ku District | | | New Taipei City | | 248516 | Taiwan |
| Shanaghai Atlantic Elect. Machinery | | 510 Tian Lin Bldg. | 300 Tian Lin Road 20 | | Shanghai | | | China |
| Shanghai HuaHong HongRi Electronics Co., Ltd | Judy | 12th floor, B-Oriental Financial Plaza | 1168 Century Avenue, Pudong | | Shanghai | | 200122 | China |
| Shanghai HuaHong HongRi Electronics Co., Ltd | Judy | 3F NO.32 Factory No.76 Fu Te Rd (East3) | WaiGaoQiao Free Trade Zone | | Shanghai | | 200131 | China |
| Shanghai Kenwood Electronics Co., Ltd | Hellen Chen | No.2160, Rongle Road(E) | Songjiang District | | Shanghai | | 201613 | China |
| Shanghai Restaurant | | 253 E.Maude Ave. | | | Sunnyvale | CA | 94086 | |
| Sharp Business Systems | | Dept. AT 40322 | | | Atlanta | GA | 31192 | |
| Sharp Eltecronics Corp | | dba Sharp Business Systems | Dept La 21510 | | Pasadena | CA | 91185-1510 | |
| Sharp Laboratories of America, Inc | | 5700 N.W. Pacific Rim Blvd | | | Camas | WA | 98607 | |
| Sharpe Custom Home | | 5094 Northlawn Drive | | | San Jose | CA | 95130 | |
| Shaukat Khanum | | Address Redacted | | | | | | |
| Shaurya Dabas | | Address Redacted | | | | | | |
| Shawn Gibb | | Address Redacted | | | | | | |
| Shawn Ridgway | | Address Redacted | | | | | | |
| Shea Janet Aichele | | Address Redacted | | | | | | |
| Shearman & Sterling LLP | | 599 Lexington Avenue | | | New York | NY | 10022-6069 | |
| Sheldon Jones | | Address Redacted | | | | | | |
| Shell | | PO Box 9001015 | | | Louisville | KY | 40290-1015 | |
| Shell Oil Company | | PO Box 98011 | | | Louisville | KY | 40298-8011 | |



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shelly Marie Deutsch | | Address Redacted | | | | | | |
| Shennan Circuits Co. Ltd. | | Gao Qiao Industrial Park East Long Gang District | | | Shenzhen | | | China |
| Shenzhen H&t Intelligent Control Co.,Ltd. | Lini | Jennex Technology Ltd. | Rm902, Grandtech Centre | 8 On Ping Street | Shatin, N.T. | | | Hong Kong |
| Shenzhen H&t Intelligent Control Co.,Ltd. | Lini | Shenzhen H&t Intelligent Heertai Industrial Park | No. 18 Baoshan Road, Tianliao Community | Guangming New District | Shenzhen | | | China |
| Sheraton Inn Sunnyvale | | 1100 No. Matilda Av. | | | Sunnyvale | CA | 94089 | |
| Sherlock Surveillance | | 1169 South 10th Street | | | San Jose | CA | 95112 | |
| Shin Etsu Handotai America, Inc. | | 4111 NE 112th Avenue | | | Vancouver | WA | 98682 | |
| Shinsung Soundmotion | | 2200 Bonisteel Blvd | | | Ann Arbor | MI | 48109-2099 | |
| Shinwa Precision Hungary Ltd. | Attn Csongor Cselenyi, Kitti Fabian | Shinwa Precision (Hungary) Kft. | Muhi u. 2/A | | Miskolc | | 03534 | Hungary |
| Shirtech LTD | | 2 Rozanski St. | | | Rishon-Lezion | | | Isreal |
| Shocking Technologies, Inc | | 5870 Hellyer Avenue | | | San Jose | CA | 95138 | |
| Shred - It USA | | 28883 Network Place | | | Chicago | IL | 60673-1288 | |
| Shred Works,Inc. | | 1601 Bayshore Highway | Ste # 2211 | | Burlingame | Ca | 94010 | |
| Si Labs | | 4157 Mystic Dr. | | | San Jose | CA | 95124 | |
| Sibtull Hassan | | Address Redacted | | | | | | |
| Sicamore Semi | | 2388 Walsh Avenue | | | Santa Clara | CA | 95051 | |
| Siconnex Customized Solutions GmbH | | Gewebestrabe 2 5322 Hof bei | | | Salzberg | | | Austria |
| Siddhant Sahoo | | Address Redacted | | | | | | |
| Sidney Toledo | | Address Redacted | | | | | | |
| Sidx | | 4000 Mason Rd | | | Seattle | WA | 98195 | |
| Siemens Industry Software | | 8005 SW Boeckman Road | | | Wilsonville | OR | 97070-7777 | |
| Siemens Water Technologies Inc. | | PO Box 360766 | | | Pittsburgh | PA | 15250-6766 | |
| SiEnergy Systems, LLC | | An Allied Minds Company | 33 Arch Street , Suite 3201 | | Boston | MA | 02110 | |
| Sierra Monolithics | | 5141 California Avenue | Ste 150 | | Irvine | CA | 92617 | |
| Sierra Precision | | 3347 Edward Ave | | | Santa Clara | CA | | |
| Siewert Equipment | | Cummins-Wagner-Siewart, LLC 175 Akron Street | | | Rochester | NY | 14609 | |
| Sigenics Inc | | 3440 S Dearborn St Ste 103-S | | | Chicago | IL | 60616 | |
| Sigma Corporation | | 2450 Peralta Blvd. | | | Fremont | CA | 94536 | |
| Sigma Corporation | | 3642 Thornton Avenue | | | Fremont | CA | 94536 | |
| Sigma-Aldrich Inc. | | PO Box 952968 | | | St. Louis | MO | 63195-2968 | |
| Signal Mobil Applications | | 10-88 Pine Street | 5th Floor | | Nashua | NH | 03060-3220 | |
| Signify Netherlands B.V. | Patrick Berlanger | High Tech Campus 48 | | | Eindhoven | | 5656 AE | Netherlands |
| Siimpel Corporation | | 400 E. Live Oak Ave | | | Arcadia | CA | 91006 | |
| Silicon 2000 | | 12001 B NE 60 Th Way | | | Vancouver | WA | 98682 | |
| Silicon Access Networks, Inc. | | 211 River Oaks Parkway | | | San Jose | CA | 95134 | |
| Silicon BioDevices, Inc. | | 130 Stanley Hall | | | Berkeley | CA | 94720 | |
| Silicon Clocks | | 39141 Civic Center Drive | Ste. #450 | | Fremont | CA | 94538 | |
| Silicon Clocks | | 39151 Civic Center Drive | Suite 450 | | Fremont | CA | 94538 | |
| Silicon Designs Inc | | 13905 NE 128th St | | | Kirkland | WA | 98034-8768 | |
| Silicon Evolution | | Research & Manufacturing | 12013 NE 99th Street | | Vancouver | WA | 98682 | |
| Silicon Film Technologies, Inc. | | 16265 Laguna Canyon Road | | | Irvine | CA | 92618 | |
| Silicon Genesis Corp. | | 145 Baytech Dr. | | | San Jose | CA | 95134 | |
| Silicon Image, Inc. | | 1060 E Arques Ave | | | Sunnyvale | CA | 94085 | |
| Silicon Laboratories Inc | | 940 Stewart Dr | | | Sunnyvale | CA | 94085 | |
| Silicon Light Machines | | 6660 Via Del Oro | | | San Jose | CA | 95119 | |
| Silicon Microstructure | | 1701 McCarthy Blvd. | | | Milpitas | Ca | 95035 | |
| Silicon Power Corporation | | 280 Great Valley Parkway | | | Malvern | PA | 19355 | |
| Silicon Power Corporation | | 3 Northway Lane North | | | Latham | NY | 12110 | |
| Silicon Quest International, Inc. | | 1230 Memorex Drive | | | Santa Clara | CA | 95050 | |
| Silicon Quest International, Inc. | | PO Box 45263 | | | San Francisco | CA | 94145-0263 | |
| Silicon Resource Company | | 6615 Loma Vlsta Ln | | | Reno | NV | 89502 | |
| Silicon Specialists Inc | | 2487 Industrial Pkwy West | | | Hayward | CA | 94545 | |
| Silicon Storage Technology, Inc | | 1171 Sonora Court | | | Sunnyvale | CA | 94086 | |
| Silicon Turnkey Solutions | | 400 Industrial Park Drive | | | Manteca | CA | 95336 | |
| Silicon Turnkey Solutions Inc. | | 801 Buckeye Ct | | | Milpitas | CA | 95035 | |
| Silicon Valey Business Ink | | PO Box 1408 | | | San Jose | CA | 95109-9961 | |
| Silicon Valley Micro Service,Inc | | 3070 Frruitdale Ave | | | San Jose | CA | 98128 | |
| Silicon Valley Microelectronics Inc | | 2985 Kifer Rd | | | Santa Clara | CA | 95051 | |
| Silicon Valley Mri | | 15405 Los Gatos Blvs.,#104 | | | San Jose | CA | 95032 | |
| Silicon Valley Shelving | | 2144 Bering Dr. | | | San Jose | CA | 95131 | |
| Silicon Valley Suppliers | | 3125 Kermath Drive | | | San Jose | CA | 95132 | |
| Silicon Wave, Inc. | | 6256 Greenwich Drive, Suite #300 | | | San Diego | CA | 92122 | |
| Siliconaire, Inc | | 1270 Oakmead Pkwy | Suite 207 | | Sunnyvale | CA | 94085 | |
| Siliconix, Inc | | 2201 Laurelwood Road | | | Santa Clara | CA | 95054 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 57 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Silitronics | | 2388 Walsh Avenue | | | Santa Clara | CA | 95051 | |
| Silone Inc | | 220 Marchmont Dr | | | Los Gatos | CA | 95032 | |
| Silone MagCard, Inc. | | 1440 Koll Circle | Suite 103 | | San Jose | Ca | 95112 | |
| Silrec Corp | | 2064 Mercer Road, | | | Lexington | KY | 40511 | |
| Silrec Corporation | | 1997 Hartog Drive | | | San Jose | CA | 95131 | |
| Siltech Electronics Corp. Philippines | | Suite 406 ,Page 1 Building , | Acacia Avenue, Madrigal Business Park | Alabang , Muntinlupa | City Philippine | | 01780 | Philippines |
| Silterra Malaysia | | 555 California Ave | Suite 2 | | Sunnyvale | CA | 94086 | |
| Silterra Malaysia Sdn Bhd(368948-D) | | Lot 8, Phase 2, Kulim Hi-Tech Park | | | Kulim | | 09000 | Malaysia |
| Silverback Asset Management | | 3105 E 98th St Ste 140 | | | Indianapolis | IN | 46280 | |
| Simco Electronics | | 783 N. Grove Road Suite 106 | | | Richardson | TX | 75081 | |
| SIMCO Electronics | | PO Box 743855 | | | Los Angeles | CA | 90074 | |
| Simco-Ion Technology Group | | 14477 Collections Center Drive | | | Chicago | IL | 60693 | |
| Simmons Office Interiors, Inc. | | 301-D Pomona Drive | | | Greensboro | NC | 27407 | |
| SIMMtec | | 51 Qsi Lane | | | Allison Park | PA | 15101 | |
| SimonsVoss Technologies GmbH | Attn Peter Bohnenberger, Peter Bohnenberger | SimonsVoss Technologies GmbH | Gewerbegebiet Heidegrund-Sud Lindenstr. 6 | | Osterfeld OT Kleinhelmsdorf | | 06721 | Germany |
| SimonsVoss Technologies GmbH | Peter Bohnenberger | Feringastrasse 4 | | | Unterfohring | | D-85774 | Germany |
| Simple Chips Technology Inc | | 5909 Sea Lion Pl Ste A | | | Carlsbad | CA | 92010 | |
| Simplified Safety, Inc. | | 64 Commercial StreetSuite 601 | | | Rochester | NY | 14614 | |
| Simpore Inc | | 150 Lucius Gordon Dr Ste 110 | | | West Henrietta | NY | 14586 | |
| Singular Genomics | | 10931 N Torrey Pines Rd | | | La Jolla | CA | 92037 | |
| Sipex Corporation | | 233 South Hillview Drive | | | Milpitas | CA | 95035 | |
| Siphox Inc | | 111 Terrace Hall Ave | | | Burlington | MA | 01803 | |
| Siquest | | Accounts Payable | 1731 Technology Dr. #550 | | San Jose | CA | 95110 | |
| Sirenza Microdevices | | 303 S. Technology Ct | | | Broomfield | CO | 80021 | |
| Sirenza Microdevices Inc. | | 726 Palomar Avenue | | | Sunnyvale | CA | 94085 | |
| Siros Technologies | | 101 Daggett Drive | | | San Jose | CA | 95134 | |
| Sirrus Technology | | 3660 North Laughlin Road | | | Santa Rosa | CA | 95403 | |
| SiSinc Semiconductor | | 2975 Scott Blvd | Ste. 100 | | Santa Clara | CA | 95054 | |
| Sitek Process Solutions Inc | | 233 Technology Wy Bldg A-3 | | | Rocklin | CA | 95765 | |
| SiTime Corporation | | 990 Almanor Ave | | | Sunnyvale | Ca | 94085 | |
| SIWAVE, INC. | | 400 East Live Oak Avenue | | | Arcadia | CA | 91006 | |
| Skill Path Inc | | 6900 Squibb Road, Ste 300 | PO Box 2768 | | Mission | KS | 66201-2768 | |
| Skorpios Inc | | 7401 Snaproll St Ne | | | Albuquerque | NM | 87109 | |
| Skrine | | Unit 50-8-1 8th Floor Wisma Uoa Damansara 50 | | | Jalan Dungun | | | Malaysia |
| Sky Uk | Attn Wahed Dewan | OCE House Chatham Way | | | Brentwood | | CM14 4DZ | United Kingdom |
| Skyline Displays Bay Area Inc | | 435 Indo Way | | | Sunnyvale | CA | 94086 | |
| Skywater Technology Foundry, Inc. | | 2401 East 86th Street | | | Bloomington | MN | 55425 | |
| Skyworks | | 10186 Honey Hollow Road | | | Winslow | AR | 72959 | |
| Skyworks / Conexant | | 291 AVENIIDA Campillo Suite E | c/o A.F. Ramero & 10 Inc. | | Cal EXICO | CA | 92231 | |
| Skyworks San Jose | | 2105 South Bascom Ave Ste 330 | | | Campbell | CA | 95008 | |
| Skyworks Solutions Inc | | 5221 California Ave | | | Irvine | CA | 92612 | |
| Skyworks Solutions,Inc | Attn Accounts Payable Dept. | 25 Computer Drive | | | Haverhill | MA | 01832 | |
| Skyworks/ADVANCED ANALOGIC TECHNOLOGIES | | 3230 scott blvd | | | Santa Clara | CA | 95054 | |
| Sloth Electric | | 3790 Goose Street | | | Stanley | NY | 14561 | |
| Small Precision Tools | | 1330 Clegg St | | | Petaluma | CA | 94954 | |
| Smart Chip Devices,Inc | Attn Ted M. Concepcion | Room 703 7th Floor Emerald Bldg | | Emerald Ave.,Ortigas | Center Pasing | | CITY -1605 | Philippines |
| Smartflex Systems | | Accounts Payable | 14312 Franklin Ave | | Tustin | CA | 92680-7028 | |
| Smartrac Technology Us, Inc | | 1546 Lake Drive West | | | Chanhassen | MN | 55317 | |
| SmartSign | | 300 Cadman Plaza West Suite 1303 | | | Brooklyn | NY | 11201 | |
| Smidgens Inc. | | 7336 Community Drive | | | Lima | NY | 14485 | |
| Smsc Na Automotive, LLC | | 1120 Capital of Tx Hwy, South | Building 2, Suite 100 | | Austin | TX | 78746 | |
| Smta | | Seana Wall | 5200 Willson RD Suite 215 | | Edina | MN | 55424 | |
| SNT Devices Limited | | B 2717 , T-share Jinniu Square , Taoyuan Road | | | Nanshan District | | | China |
| SNT Inc. | | Room 2209, Tower A,13 Heungdeok1-ro | | | Giheung-gu | | 16954 | Korea |
| Sockwell Partners, Inc. | | 800 East Boulevard Suite 200 | | | Charlotte | NC | 28203 | |
| Softinet | | 665 E.El Camino Real | | | Sunnyvale | CA | 94087 | |
| Soitec Lab | | Parc Technologique des Fontaines | | | Bernin | | 38190 | France |
| Sokhavy Lay | | Address Redacted | | | | | | |
| Solar Junction | | 401 Charcot Avenue | | | San Jose | CA | 95131 | |
| Solfocus Inc. | | 510 Logue Avenue | | | Mountain View | CA | 94043 | |
| Solid State | | 167 Meyers Corners Rd | | | Wappingers Falls | NY | 12590 | |
| Solid State Devices Inc | | 16961 Knott Ave | | | La Mirada | CA | 90638 | |
| Solid State Photonix | | 1287 Anvilwood Ave. | | | Sunnyvale | CA | 94089 | |
| Solitron | | Accounts Payable | 1177 Blue Heron Blvd | | Rivera Beach | FL | 33404-9978 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 58 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Solium Capital Inc. | Dept 3530 | PO Box 123530 | | | Dallas | TX | 75312 | |
| Son Ly | | Address Redacted | | | | | | |
| Sonicare Solutions, Inc. | Marta Cullen | Sonicare Solutions, Inc. | 111 Commerce Rd | | Boynton Beach | FL | 33426 | |
| Sonos | | Suite 102, Tower A, Venture International ParkNo. 2679 Hechuan RoadMinhang District | | | Shanghai | | 201103 | China |
| Sony Precison Tech Am. | | 20381 Hermana Circle | | | Lake Forest | CA | 92630 | |
| Sonya Bynoe | | Address Redacted | | | | | | |
| Sophia Wireless | | 14225-C Sullyfield Ct. | | | Chantilly | VA | 20151 | |
| Soraa | | 485 Pine Avenue | | | Goleta | CA | 93117 | |
| Sotrachem | | 15,Rue De La Mont Joie Bp 79 | | | La Plaine Saint, Denis Cedex | | 93212 | France |
| Soundcath, Inc | | 8357 Canoga Ave | | | Canoga Park | CA | 91304 | |
| Soundskrit Inc | | 3131 S State St #230 | | | Ann Arbor | MI | 48108 | |
| South Bay Islamic Assoc. | | 325 N. 3rd St | | | San Jose | CA | 95112 | |
| Southwest Silicon Technology Corporation | | 18 Interstate CT. | | | Ardmore | Ok | 73401 | |
| Space Exploration Technologies Corp. (SpaceX) | | 1599 Glacier Ave Se | | | North Bend | WA | 98045 | |
| Space Exploration Technologies Corp. (SpaceX) | | 22842 NE Marketplace Drive | | | Redmond | WA | 98053 | |
| Spark Thermionics | | 1036 Ashby Avenue | | | Berkeley | CA | 94710 | |
| Sparkolor Corp. | | 2230 Martin Avenue | | | Santa Clara | CA | 95050-2704 | |
| Spartronics Ray Meisezahl, Brooksville LLC | | 30167 Power Line Road | | | Brooksville | FL | 34602 | |
| Spatialight, Inc. | | Five Hamilton Landing | Suite 100 | | Novato | CA | 94949 | |
| Spaulding Surplus, LLC | | 1109 Antelope Place | | | Newbury Park | CA | 91320 | |
| Spawar Systems Center San Diego | | 53560 Hull Street Bldg A-33 | | | San Diego | CA | 92152 | |
| Spec Equipment | | 1659 Topeka | | | San Jose | CA | 95126 | |
| Special Olympics Northern California | | PO Box 5130 | | | San Jose | CA | 95150-5130 | |
| Specialty Materials Supply | | A Div. of Gdsi | 3335 Edward Avenue | | Santa Clara | CA | 95054 | |
| Specialty Materials Supply | | Accounts Payable | 247 Humboldt Ct. | | Sunnyvale | CA | 94089 | |
| Spectra Physics | | 3635 Peterson Way | | | Santa Clara | CA | 95054 | |
| Spectra Services | | 249 David Parkway | | | Ontario | NY | 14519 | |
| Spectrant, LLC | | 7668 El Camino Real Suite 104 - Box 801 | | | Carlsbad | CA | 92009 | |
| Spectra-Physics,Inc(Opto Power) | | PO Box 19607 | | | Irvine | CA | 92623 | |
| Spectrian | | 160 Gibraltar Ct. | | | Sunnyvale | CA | 94089 | |
| Spectrian | | 350 West Java Dr. | | | Sunnyvale | CA | 94089 | |
| Spectrocell | | 143 Montgomery Ave | | | Oreland | Pa | 19075 | |
| Spectrolab | | 12500 Gladstone Ave | | | Sylmar | CA | 91342-5373 | |
| Spectron Laser Corp | | 901 Corporate Center Dr. | Suite 590 | | Monterey Park | CA | 91754 | |
| Spectrum Business | | 1900 Blue Crest Lane | | | San Antonio | TX | 78247 | |
| Spectrum Business - Internet/Phone | | PO Box 6030 | | | Carol Stream | IL | 60197 | |
| Spectrum Devices Corporation | | 3009A Old State Road | | | Telford | PA | 18969 | |
| Speedpro Signs Plus | | 903 E.Ei Camino Real | Suite# 4 | | Mountain VIew | CA | 94040 | |
| Speedy Circuits Co., Ltd. | | No. 136-1 Shie Yuan Rd. | | | Chung Li Taoyuan County | | 32057 | Taiwan |
| Sperry Tek | Attn josh Sperry. | 1817 South Horne Suite 15 | | | Mesa | AZ | 85204 | |
| Spi/Semicon | | 2670 S. Commerce Way | | | Ogden | UT | 84401 | |
| Spie | | PO Box10 | | | Bellingham | WA | 98227-0010 | |
| Spin Technologies | | 1595 McCandless Dr. | | | Sunnyvale | CA | 95035 | |
| Spraying Systems CO | | Thomas G Kilfoil Co Inc | PO Box 95564 | | Chicago | IL | 60694=5564 | |
| Spring Sheet Metal & Roofing, LLC | | 678 Clinton Avenue South | | | Rochester | NY | 14620 | |
| Sprint | | Customer# 925144870. | PO Box 219100 | | Kansas CIty | MO | 64121-9100 | |
| Squire Patton Boggs (US) LLP | Attn Ron Lemieux | 1000 Key Tower, 127 Public Square | | | Cleveland | OH | 44114 | |
| Srabana Maiti | | Address Redacted | | | | | | |
| Sri International | | 201 Washington Rd | | | Princeton | NJ | 08540 | |
| Srico Inc | | 2724 Sawbury Blvd | | | Columbus | OH | 43235 | |
| SRM Integration (Malaysia) Sdn Bhd | | Plot 16, Lepas Technoplex Industrial Zone Phase 4 | | | Penang | | 11900 | Malaysia |
| Srvca | | 220 W El Pintado | | | Danville | CA | 94526 | |
| Sss | | 1625 Neptune Drive | | | San Leandro | CA | 94577 | |
| Sst International | | 9801 Everest Street | | | Downey | CA | 90242 | |
| Standard Electric Service, Inc. | | 1255 Dell Ave | | | Campbell | CA | 95008 | |
| Standard Microsystems Corporation | | Accounts Payable | 80 Arkay Drive | | Hauppauge | NY | 11788 | |
| Stanek Lemon Crouse and Meeks, P.A. | | 982 Trinity Road | | | Raleigh | NC | 27607 | |
| Stanford Linear Accelerator Center | | 2575 Sand Hill Road M/S 1 | | | Menlo Park | CA | 94025 | |
| Stanford University | | 350 Jane Stanford Way | Packard Building, Room 229 | | Stanford | CA | 94305-4020 | |
| Stanford University | | 416 Escondido Mall | | | Stanford | CA | 94305-2205 | |
| Stanford University | | Terman 551 / 380 Panama Mall | | | Stanford | CA | 94305 | |
| Stanley Olszewski | | Address Redacted | | | | | | |
| Stantec Consulting Services Inc. | | 13980 Collections Center Drive | | | Chicago | IL | 60693 | |
| Staples | | PO Box 105638 | | | Atlanta | GA | 30348 | |
| Staples Credit Plan | Dept.82 - 0006149553 | PO Box 9020 | | | Des Moines | IA | 50368-9020 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 59 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Staples, Inc. | | 500 Staples Drive | | | Framingham | MA | 01702 | |
| Staples, Inc. | | PO Box 70242 | | | Philadelphia | PA | 19176-0242 | |
| Star Rf | | 470 Totten Pond Road | | | Waltham | MA | 02451 | |
| Stark Tech | | 300 Mile Crossing Boulevard | | | Rochester | NY | 14624 | |
| State Board of Equalization | | PO Box 942879 | | | Sacramento | CA | 94279-8002 | |
| State Farm Insurance Companies | | Insurance Support Center | PO Box 53981 | | Phoenix | AZ | 85072-3981 | |
| State of CA | | Department of Industrial Relations | Cashier Accounting Office(PV) | PO Box 420603 | San Francisco | CA | 94142 | |
| State of California | Franchise Tax Board | Section MS F180 | PO Box 942857 | | Sacramento | CA | 94257-0540 | |
| Steinhorn & Associates, Inc | | 1470 Maria Lane, Suite #210 | | | Walnut Creek | CA | 94596 | |
| Stephen Byer and Associates | | 4100 James Road | | | Dodgeville | WI | 53533 | |
| Stephen Fossler Company, Inc. | | 439 South Dartmoor Drive, | | | Crystal Lake | IL | 60014 | |
| Stephen M Biedrzycki | | Address Redacted | | | | | | |
| Stephen M. Preston | | Address Redacted | | | | | | |
| Stericycle, Inc. | | 28883 Network Place | | | Chicago | IL | 60673-1288 | |
| Sterling HSA | | 475 14th Street | Ste.650 | | Oakland | CA | 94612 | |
| Stethx Microsystems Inc | | 75 5th St NW Ste 2180 | | | Atlanta | GA | 30308 | |
| Steven Engineering | | PO Box 1029 | | | San Bruno | CA | 94066-7029 | |
| Steven Li | | Address Redacted | | | | | | |
| Steven Miller | | Address Redacted | | | | | | |
| Steven P. Denbaars | | Address Redacted | | | | | | |
| Stevence Creek D&r Rogers Ave. | | 1675 Rogers Ave | | | San Jose | CA | 95112-1106 | |
| Stewart Little Insurance Company | Attn William C. Shelly | 47 W Main St | | | Rochester | NY | 14614 | |
| Stewart Title Insurance Company | | 47 West Main Street | | | Rochester | NY | 14614 | |
| Stewarts & Associates | | 1309 Elmer St. | | | Belmont | CA | 94002 | |
| Stewarts Office Furniture | | 1130 Duane Avenue | | | Santa Clara | CA | 95054 | |
| STG International Ltd | Attn Ben Zikri Hedva (Mrs.), Hedva Ben Zikri | 53, Derech Hashalom St. | | | Givatayim | | 5345433 | Isreal |
| Stm | | 925 Berryessa Road | | | San Jose | CA | 95133 | |
| STM Communications, Inc. | | PO Box 89 | | | Belmont | NC | 28012 | |
| STM Inc | | 925 Berryessa Road | | | San Jose | CA | 95133 | |
| STMicroelectronics, INC. | | 1208 Electronics Dri | | | Carrollton | TX | 75006 | |
| Stock & Option Solutions, Inc. | | 1451 Elm Hill Pike Suite 200 | | | Nashville | TN | 37210 | |
| Stone Valley Resources Inc. | | 76 Janis Court | | | Alamo | CA | 94507 | |
| Strasbaugh | | 825Buckley Rd | | | San Luis Obispo | CA | 93401 | |
| Stratos Genomics Inc. | | World Trade Center East | 2211 Elliott Ave Suite 210 | | Seattle | WA | 98121 | |
| Strem Chemicals Inc. | | 7 Mulliken Way | | | Newburyport | MA | 01950 | |
| Subtron Technology Co., LTD. | c/o CEO or General Counsel | No. 8, Kuang Fu North Road, HuHsin-Chu Industrial Park | | | Hsin-Chu | | 30351 | Taiwan |
| Successories, Inc. d/b/a Awards.com | | 6421 Congress Avenue Suite 206 | | | Boca Raton | FL | 33487 | |
| Sudhakar Kommu | | Address Redacted | | | | | | |
| Sukhdev Gillon | | Address Redacted | | | | | | |
| SUMCO USA | | 19801 N Tatum Blvd | | | Phoenix | AZ | 85050 | |
| Sun Electronic Systems, Inc. | | 1845 Shepard Drive | | | Titusville | FL | 32780 | |
| Sun Environmental Corp. | | 4655 Crossroads Park Drive | | | Liverpool | NY | 13088 | |
| Sun Life Financial | | PO Box 807009 | | | Kansas City | MO | 64184-7009 | |
| Sunlite | | 345 N Iowa St | | | Lawrence | KC | 66044 | |
| Sunny Express | | 25545 Whitesell Street | | | Hayward | CA | 94545 | |
| Sunnyvale Fluid System Technologies,Inc (Swagelok) | | PO Box 3799 | 929 Weddell Court | | Sunnyvale | CA | 94088-3799 | |
| Sunnyvale Valve & Fitting | | 929 Weddell Court | POBox 3420 | | Sunnyvale | CA | 94088-3420 | |
| Sunpower Corporation | | 3939 N.1st Street | | | San Jose | CA | 95134 | |
| Suntronic Dallas, LLC | Attn Pheng Doan, Pheng Doan | 1250 N Bowser Rd | | | Richardson | TX | 75081 | |
| Suntronic Dallas, LLC | Pheng Doan | 10501 Kippway Dr Ste 350 | | | Houston | TX | 77099 | |
| Suntsu Electronics, Inc. | Chris Guo | 142 Technology Dr Suite 150 | | | Irvine | CA | 92618 | |
| Superior Plumbing Service | | 2400 State Rte. 21 | | | Canandaigua | NY | 14424 | |
| Supertex | Attn Accounts Payable | 1235 Bordeaux Drive | | | Sunnyvale | CA | 94086-3607 | |
| Sure-Fi, Inc | Pablo Penailillo | 3500 Mountain Vista PKWY | Suite 2 | | Provo | UT | 84606 | |
| Surendra K Gupta | | Address Redacted | | | | | | |
| Surface Optics Corporation | | 11555 Rancho Bernardo Road | | | San Diego | CA | 92127 | |
| Surface Science Labs | | 625-b Clyde Avenue | | | Mountain View | CA | 94043 | |
| Surimi, Inc. | | Nickerson Business Center | 2001 West Garfield St. Pier 91,B# 28 | | Seattle | WA | 98119 | |
| Surplus Process Equipment Corporation. | | 1855 Norman Avenue | | | Santa Clara | CA | 95054 | |
| Susan G. Komen | | Address Redacted | | | | | | |
| Suss MicroTec | | 2520 Palisades Drive | | | Corona | CA | 92882 | |
| Suss Microtec | | 430 Indio Way | | | Sunnyvale | CA | 94085 | |
| Suzanne B. Rudy | | Address Redacted | | | | | | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 60 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sv Solar | | 585 Maude Ct. | | | Sunnyvale | CA | 94085 | |
| SVC Asset Management Inc | | 1096 Pecten Ct | | | Milpitas | CA | 95032 | |
| Sv-Med Tech | | 220 Wright Brothers Avenue | Suite B | | Livermore | CA | 94551 | |
| Svms LLC | | 1350 Dell Ave. | Suite 103 | | Campbell | CA | 95008 | |
| Svtc Solar, Inc. | | 3901 N First Street | | | San Jose | CA | 95134 | |
| Swagelok | | 10 Thruway Park Drive | | | West Henrietta | NY | 14586 | |
| Swiss-Precision Electronics | | 1521 Via Cassia | | | Henderson | NV | 89052 | |
| SWK Technologies | | 120 Eagle Rock Ave. | | | East Hanover | NJ | 07936 | |
| Syagrus Systems | | 4370 West Round Lake Road | | | Arden Hills | MN | 55112 | |
| Syam Mohan V S | Attn Syam Mohan V S, Syam Mohan V S | SRA-53, Poyyani Junction | Manacaud | | Thiruvananthapuram, Kerala | | 695009 | India |
| Sychip Inc. | | 2805 North Dallas Parkway | Suite# 400 | | Plano | TX | 75093 | |
| Sylarus Technologies LLC | | 4615 Hilton Corporate Drive | | | Columbus | OH | 43232 | |
| Symyx Technologies, Inc. | | 3100 Central Expressway | | | Santa Clara | CA | 95051 | |
| Synaptics | | 1251 McKay Dr. | | | San Jose | CA | 95131 | |
| Synaptics, Inc. | | 2702 Orchard Parkway | | | San Jose | CA | 95134 | |
| Synergy | | Micrel Acct Payable | 1849 Fortune Drive | | San Jose | CA | 95131 | |
| Synergy Electronics Ltd | Attn Mike Matson, Mike Matson | 39 Richard Pearse Drive | Mangere | | Auckland | | 02022 | New Zealand |
| Syntronics, LLC | | 9160 Red Branch Road | | | Columbia | MD | 21045 | |
| SyrmaSGS Technology Limited | Ramkumar | SyrmaSGS Technology Limited | PL NO B-15, C-4, Phase I, MPEZ SEZ | | Tambaram Chennai | | 600045 | India |
| System ID | | 1400 10th Street | | | Plano | TX | 75074 | |
| System To Asic Inc | | 12100 NE 195th St. | Ste 180 | | Bothell | WA | 98011 | |
| Systems and Technology International, Inc. | | 24 Goose Lane | | | Tolland | CT | 06084 | |
| Tachyon Semiconductor | | Formerly (ASIC DESIGN) | 1415 Bond St., Ste #111 | | Naperville | IL | 60563 | |
| Tactical Fabs, Inc. | | 51 Whitney Place | | | Fremont | CA | 94539 | |
| Tailored Engineering Deployments | | 7065 Columbia Gateway Drive | | | Columbia | MD | 21046 | |
| TAI-SAW Technology (WuXi) Inc. | | No.1231,Lianfu RD | An Town, Xishan Economic | Development Zone | Xishan District | | | China |
| Tai-Saw Technology Co., LTD | Attn Alice Ou | No. 3 Industrial 2nd Road. | Ping-Chen Industrial District | | Taoyuan | | 00324 | Taiwan |
| Taiyo Yuden Mobile Technology | | 6-16-3, Shinmachi, Ome-shi | | | Tokyo | | 198-0024 | Japan |
| Takach Press | | 2815 S.E. | | | Albuquerque | NM | 87102 | |
| Tality Corporation | | 15015 Avenue of Science | | | San Diego | CA | 92128 | |
| Tanaka Systems, Inc. | | 2577 Leghorn Street | | | Mountain View | CA | 94043 | |
| Tango Systems Inc | | 2363 Bering Dr | | | San Jose | CA | 95131 | |
| TanKeBlue Semiconductor Co. Ltd. | | F3, ShiNong Building No.9 | TianRong Street Daxing District | | | | 102600 | China |
| Tanveer Ahmad | | Address Redacted | | | | | | |
| Tara Grisolia | | Address Redacted | | | | | | |
| Tarsha Davis | | Address Redacted | | | | | | |
| Tavanza, Inc. | | 1030 W. Maude Avenue | Suite 100 | | Sunnyvale | CA | 94085 | |
| Taylor Brooks Potter | | Address Redacted | | | | | | |
| Taylor Tech Inc | | 14 Tinker Ave Unit 1 | | | Londonderry | NH | 03053 | |
| Tdi International, Inc. | | 3351 E.Hemisphere Loop | | | Tucson | AZ | 85706 | |
| Tdk | | 6440 Oak Canyon | | | Irvine | CA | 92618 | |
| TDK Corporation of America | | 475 Half Day Road, Suite 300 | | | Lincolnshire | IL | 60069 | |
| Team Manufacturing East West LLC | Alicia Medlin | Team Manufacturing East West LLC | 35 Weathers Street | | Youngsville | NC | 27596 | |
| TeamSense, Inc. | | 5034 Ocean Avenue | | | Everett | WA | 98203 | |
| Tec | | 3000 Olcott Street | | | Santa Clara | CA | 95054 | |
| Tecdia, Inc | | 2255 S Bascom Ave, Ste 120 | | | Campbell | CA | 95008 | |
| Techni- Tool | | 5 Apollo Rd. | PO Box 368 | | Plymouth Meeting | PA | 19462-0368 | |
| Technic Inc. | Attn Accounts Receivable | 1170 Hawk Circle | | | Anaheim | CA | 92807 | |
| Technic, Inc. | | 1 Spectrade Street | | | Cranston | RI | 02910 | |
| Technical Equipment Sales, Inc. | | 44242 Fremont Blvd. | | | Fremont | CA | 94538 | |
| Technical Equipment Sales,Inc. | | 2021 Las Positas Ct | Ste 119 | | Livermore | Ca | 94551 | |
| Technical Machining Services | | 175 Lewis Road # 29 | | | Sane Jose | CA | 95111 | |
| Technical Manufacturing Corporation | | 15 Centennial Drive | | | Peabody | MA | 01960 | |
| Technical Product Services | | 32440 NE Old Parrett Mtn. Road | | | Newberg | OR | 97132 | |
| Technical Systems Group, Inc. | | 1799 N. Clinton Avenue | | | Rochester | NY | 14621 | |
| Technology, Manufacturing, and Business Services, LLC | | 2841 Julia Ln | | | Show Low | AZ | 85901 | |
| Teco Pneumatic, Inc. | | PO Box 1809 | | | Pleasanton | CA | 94566-1080 | |
| Tectus Corporation | | 12950 Saratoga Ave | | | Saratoga | CA | 95070 | |
| Ted Pella | | Address Redacted | | | | | | |
| Ted Pella Inc. | | PO Box 492477 | | | Redding | CA | 96049-2477 | |
| Teikoku Taping System, INc. | | c/o Laurie M. Roser2155 VT Rte 11E | | | Chester | VT | 05143 | |
| Tekmar Sales Inc. | | 10 Saddle Brook Court | | | Huntington Station | NY | 11746 | |
| Tek-Temp Instruments Inc. | | 401 Magnolia Avenue | | | Croydon | PA | 19021 | |
| Tektronix | | 2905 SW Hocken Ave | | | Beaverton | OR | 97005 | |
| Tektronix Inc | | File 73511 | PO Box 60000 | | San Francisco | CA | 94160 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 61 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tektronix Inc | | PO Box 742644 | File#742644 | | Los Angeles | CA | 90074-2644 | |
| Tektronix, Inc. | | 28775 Aurora Road | | | Solon | OH | 44139 | |
| TEL Epion Inc | | PO Box 210510 | | | St Louis | MO | 63127 | |
| TelASIC Communication, Inc. | | 1940 E. Mariposa Avenue | Suite 100 | | El Segundo | Ca | 90245 | |
| Teledyne Imaging Sensor | | 1049 Camino Dos Rios | | | Thousand Oaks | CA | 91360 | |
| Teledyne Judson Technologies | | PO Box 070007 MS 22 | | | Huntsville | AL | 35807-7007 | |
| Teledyne LeCroy, Inc. | Attn Emily Walter, Emily Walter | 700 Chestnut Ridge Road | | | Chestnut Ridge | NY | 10977 | |
| Teledyne Scientific & Imaging, LLC | | 1049 Camino Dos Rios | | | Thousand Oaks | CA | 91360 | |
| Teledyne Storm Microwave | | 10221 Werch Drive | | | Woodridge | IL | 60517 | |
| Teledyne(E2V) | | 765 Sycamore Drive | | | Milpitas | CA | 95035 | |
| Telepacific Communications | | PO Box 509013 | | | San Diego | CA | 92150-9013 | |
| Telonic Berkeley, Inc. | | 1080 La Mirada Ct. | | | Vista | CA | 92081 | |
| Teltonika Ems,Uab | Attn Karistina Karistina Grundoniene, Karistina Grundoniene | Teltonika Ems,Uab | Ditvos g. 6,Korpusas A | | Vilnius | | LT-02121 | Lithuania |
| Tendo Technologies, Inc. | | 303A College Rd E | | | Princeton | NJ | 08540 | |
| Tensoft, Inc. | | 226 Airport PkwySuite 400 | | | San Jose | CA | 95110 | |
| Tera Lite | | 1631 SOUTH 10th STREET | | | San Jose | CA | 95112-2518 | |
| Teraconnect | | 65 Spitbrook Rd. | | | Nashua | NH | 03061 | |
| Teraop | | David Navon 5 Pob # 8406 | | | Magshimim | | | Isreal |
| Terapede Systems Inc | | 1300 White Oaks Road #102 | | | Campbell | CA | 95008 | |
| Terminix | | PO Box 802155 | | | Chicago | IL | 60680-2155 | |
| Terra Universal | | 800 S. Raymond Avenue | | | Fullerton | CA | 92831 | |
| Terry Baker | | Address Redacted | | | | | | |
| Terry Falkenstein | | Address Redacted | | | | | | |
| Tes | | 41 E. Airway Blvd. | | | Livermore | CA | 94551 | |
| Tes-Clean Systems | | 2021 Las Positas Ct #119 | | | Livermore | CA | 94551 | |
| Tesla | | 3500 Deer Creek Rd | | | Palo Alto | CA | 94304 | |
| Tessera, Inc | | 3025 Orchard Parkwat | | | San Jose | CA | 95134 | |
| Test | | Dept 867518813 | | | Palatine | IL | 60038-0001 | |
| Testedge Inc | | 11315 Rancho Bernardo Rd Ste 126 | | | San Diego | CA | 92127 | |
| TestEquity LLC | | PO Box 515047 | | | Los Angeles | CA | 90051-5047 | |
| Testrite Instrument Co. Inc. | | 135 Monro Street | | | Newark | NJ | 07105 | |
| Tetramem Inc | | 4027 Clipper Ct | | | Fremont | CA | 94538 | |
| Texas Capitol Semiconductor, Inc. | | 110 S. Southgate Drive Suite 1 | | | Chandler | AZ | 85226 | |
| Texas Comptroller of Public Accounts | | 12345 N Lamar Blvd, Suite 175 | | | Austin | TX | 78753 | |
| Texas Comptroller of Public Accounts | | PO Box 140348 | | | Austin | TX | 78714-9348 | |
| Texas Instrument | Attn Accounts Payable | 50 Philippe Cote St | | | Manchester | NH | 03101 | |
| Texas Instrument Mexico | | 507 Cd. INDUSTRIAL | | Aguascalientes | Ags. | | | Mexico |
| Texas Instrument S.C. | | 3875 Kifer Rd | | | Santa Clara | CA | 95051 | |
| Texas Instruments | | Unitrode | PO Box 655214 | | Dallas | TX | 75265-5214 | |
| Texas Instruments Incorporated | | Dallas South Bldg | 13536 N. Central Expry | | Dallas | TX | 75243 | |
| Texas Instruments Incorporated | | Ti Tucson - A/T | 6730 South Tucson Boulevard | | Tucson | AZ | 85706 | |
| Texas Instruments Incorporated | Attn Robbie Gray | 6412 Hwy 75 South, East Building Docks | | | Sherman | TX | 75090 | |
| Texas Instruments Incorporated | Attn semiconductor Group - A/P | PO Box 655214 | | | Dallas | TX | 75265-5214 | |
| Texas Instruments, Inc. | | 13536 Central Expressway | | | Dallas | TX | 75265 | |
| Texas Instruments, Inc. | | 34 Forest St., M/S 1-21, PO Box 666 | | | Attleboro | MA | 02703-0012 | |
| Texas Office of the Attorney General | | 300 W. 15Th St | | | Austin | TX | 78701 | |
| Texas Technologies | | PO Box 3878 | | | Cedar Park | TX | 78630 | |
| Tforce Freight | | PO Box 650690 | | | Dallas | TX | 75265-0690 | |
| Tg Com | | 162 Alta Street, D | | | Arcadia | CA | 91006 | |
| Thao Vo | | Address Redacted | | | | | | |
| That Corporation | | 45 Sumner St | | | Milford | MA | 95133 | |
| The Adam Hill Co. | | 142 Uhta Ave. | | | S. San Francisco | CA | 94080 | |
| The ALS Association | | Anne-Marie Gauthier | 7 Jones Street | | New York | NY | 10014-5642 | |
| The Alternative Semiconductor Eqpt Svs Co | | PO Box 42927 | | | Charlotte | NC | 28215 | |
| The Bank of New York Mellon Trust Company, N.A. | c/o CEO or General Counsel | 4655 Salisbury Road, Suite 300 | | | Jacksonville | FL | 32256 | |
| The Bank of New York Mellon Trust Company, N.A. | c/o Paul Hastings, LLP | Attn Matt Warren | 71 South Wacker Drive | Suite 4500 | Chicago | IL | 60606 | |
| The Bank of New York Mellon Trust Company, N.A. | c/o Reed Smith LLP | Attn Kurt F. Gwynne, Jason D. Angelo, Cameron A. Capp | 1201 North Market Street, Suite 1500 | | Wilmington | DE | 19801 | |
| The Bernd Group | | PO Box 2245 | | | Dunedin | FL | 34697 | |
| The BIT Insight Group, LLC | | 880 Harrison Street Suite 270 | | | Leesburg | VA | 20175 | |
| The Boeing Company | | 5301 Bolsa Ave | | | Huntington Beach | CA | 92647 | |
| The Business Journal | | 96 No. Third Street, Suite #100 | | | San Jose | CA | 95112 | |
| The CALIFORNIA LABOR LAW POSTER SERVICE | | 5431 Auburn Blvd.#300 | | | Sacramento | CA | 95841-2801 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 62 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Cincinnati Insurance Companies | | PO Box 740220 | | | Cincinnati | OH | 45274-0220 | |
| The City of San Jose | | Office of Parking Violations | POBox 11023 | | San Jose | CA | 95103 | |
| The Deposit Trust Company | | PO Box 27590 | | | New York | NY | 10087-7590 | |
| The Drain Doctor | | 1775 Winchester Blvd | | | Cambell | CA | 95008 | |
| The Electronic Source Book | | 16795 Von Kaman Suite #110 | | | Irvine | CA | 92606 | |
| The Finley Group, Inc. | | 212 S. Tryon StreetSuite 1050 | | | Charlotte | NC | 28281 | |
| The Hartford | | PO Box 660916 | | | Dallas | TX | 75266-0916 | |
| The Home Depot Credit Services | Dept.32-2183257405 | PO Box 183175 | | | Columbus | OH | 43218-3175 | |
| The Imaging Source, LLC | | 6926 Shannon Willow Road Suite 400 | | | Charlotte | NC | 28226 | |
| The Kline Law Firm, P.C. | | 14910 Bonner Court | | | Morgan Hill | CA | 95037-5925 | |
| The L.S.Starrett Co | | PO Box 83097 | Client Id 800048 | | Woburn | MA | 01813-3097 | |
| The Lab Depot | | 469 Lumpkin Campground Rd. S | | | Dawsonville | GA | 30534 | |
| The Leukemia&lymphoma Society | | 199 S.23rd ST. | | | San Jose | CA | 95133 | |
| The MathWorks, Inc. | | PO Box 21301 | | | New York | NY | 10087-1301 | |
| The Maui News #242-6363 | | 100 Mahalani St | PO Box 1445 | | Wailuku | HI | 96793 | |
| The Plastic Depot | | c/o Accounting | 38523 Fremont Blvd | | Fremont | CA | 94536-6032 | |
| The R.D Mathis Compani | | PO Box 92916 | | | Long Beach | CA | 90809-2916 | |
| The Regents of the Univ. of California | | 1111 Franklin St., 11th Floor | | | Oakland | CA | 94607-5200 | |
| The Solaria Corporation | | 2560 Ninth Street | #213A | | Berkeley | CA | 94710 | |
| The Sports Fanatic | | 717 E El Camino Real | | | Sunnyvale | CA | 94087 | |
| The Standard Insurance Company | | PO Box 3789 | | | Portland | OR | 97208-3789 | |
| The Susan Komen Breast Cancer Foundation | | PO Box 224523 | | | Dallas | TX | 75222-4523 | |
| The Toll Road | | Violation Enforcement | PO Box 50190 | | Irvine | CA | 92619-0190 | |
| The U.S. Department of State | | PM/DDTC,SA-1,12th Floor | ATTN registration. | | Washington | DC | 20522-0112 | |
| The United States Life Insurance Co. | | PO Box 62104 | | | Baltimore | MD | 21264-2104 | |
| The University of Queensland | | Aus Inst For Bioeng/Nanotech | Loading Dock, AIBN, BLDG#75Cnr Cooper & | | St. Lucia | | QLD 4101 | Australia |
| THE VANGUARD GROUP | | 100 VANGUARD BLVD. | | | MALVERN | PA | 19355 | |
| The Yosemite Fund | | File Number 73602 | POBox 60000 | | San Francisco | CA | 94160-3602 | |
| Theodore Whitman | | Address Redacted | | | | | | |
| Theranos, Inc | | 1601 S. California Ave | | | Palo Alto | CA | 94304 | |
| Theresa Anne Caruso | | Address Redacted | | | | | | |
| Therma | | 2051 Ringwood | | | San Jose | Ca | 95131 | |
| Thermo Centrovision, Inc. | | 2088 Anchor Court | | | Newbury Park | CA | 91320-1620 | |
| Thermo Cidtec, Inc | | 101 Commerce Blvd | | | Liverpool | NY | 13088 | |
| Thermo Electric Company | | 1193 McDermott Drive | | | West Chester | PA | 19380 | |
| Thermo Fisher Scientific | | 180 Oyster Point Blvd. | | | South San Francisco | CA | 94080 | |
| Thermo Fisher Scientific | | 28 Schenck Parkway | | | Asheville | NC | 28803 | |
| Thermocarbon Inc | | PO Box 181220 | | | Casselberry | FL | 32718-1220 | |
| Thi Nguyen | | Address Redacted | | | | | | |
| Thierry Plasma LLC | | 4319 Normandy Court | | | Royal Oak | MI | 48073 | |
| Thin Film Electronics, Inc | | 2865 Zanker Road | | | San Jose | CA | 95134 | |
| Thin Film Engineering | | 2157 OToole Ave. | | | San Jose | CA | 95131 | |
| Thin Film Equipment | | 3260 Keller # 1 | | | Santa Clara | CA | 95054 | |
| Thin Film Supply | | 36714 Brian Avenue | | | Windsor | CO | 80550 | |
| Thin-Film Solutions Company | | 322 Lindbergh Av. | | | Livermore | CA | 94550 | |
| Thinsic Inc | | 3350 Scott Blvd, 61-01 | | | Santa Clara | CA | 95053 | |
| Thitronik GmbH | Attn Helga Poschmann, Helga Poschmann | Finkenweg 11-15 | | | Eckernforde | | 24340 | Germany |
| Thomas Joseph Jensen | | Address Redacted | | | | | | |
| Thomas Scientific Holdings, LLC | | 7125 Northland Terrace N, Ste 100 | | | Brooklyn Park | MN | 55428 | |
| Thomas Sepenzis | | Address Redacted | | | | | | |
| Thomas Stefanovic | | Address Redacted | | | | | | |
| Thompson Industrial Products | | 10222 6th Street | | | Rancho Cucamonga | CA | 91730 | |
| Thorlabs | | 43 Sparta Ave | | | Newton | NJ | 07860 | |
| Thornton Assoc. Inc | | 1432 Main St | | | Waltham | MA | 02154-1652 | |
| Three Way | | PO Box 1806 | | | Fremont | CA | 94538 | |
| THREEWAY Trucking | | 2940 Mead Ave | | | Santa Clara | CA | 95051 | |
| Thruway Fasteners | | 3323 Brighton-Henrietta TL Rd | | | Rochester | NY | 14623 | |
| Thu Thanh Le | | Address Redacted | | | | | | |
| Ti Storage Products/ Ssi-Sc | | Ms8689 | PO Box 655621 | | Dallas | TX | 75265-5621 | |
| Tic Medina | | 34020 Webfoot Loop | | | Fremont | CA | 94555 | |
| Timothy Ray Frazier | | Address Redacted | | | | | | |
| Tisys Construction & Development | | 1722-A Junction Avenue | | | San Jose | CA | 95112 | |
| TLMI Corporation | | 2111 W Braker Lane #500 | | | Austin | TX | 78758-4126 | |
| Todd Bender | | Address Redacted | | | | | | |
| Toei Trading Co., Ltd. | | Hayashi Bldg. 3F, 3-2-10, Minami- | Otsuka, Toshima-Ku, | | Tokyo | | 00170 | Japan |
| Toho Technology, Inc. | | 4809 N Ravenwood Ave Suite 113 | | | Chicago | IL | 60640 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 63 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tokyo Electron America, Inc. | | 2400 Grove Blvd. | | | Austin | TX | 78741 | |
| Tokyo Electron Ltd. | | Akasaka Biz Tower 3-1 Akasaka 5-chome Minato-ku | | | Tokyo | | 107-6325 | Japan |
| Tokyo Keiso CorPOf America | | 4900 Hopyard Rd Ste 290 | | | Pleasanton | CA | 94588 | |
| Tomas Hernandez | | Address Redacted | | | | | | |
| Tong Hsing Electronics Industries, Ltd | c/o CEO or General Counsel | No. 88, Ln. 1125 Heping Rd | | | Taoyuan City | | 334004 | Taiwan |
| Tony Ricketts | | Address Redacted | | | | | | |
| Toolup.Com | | 3233 Dela Cruz Bvld., Suite F | | | Santa Clara | CA | 95454 | |
| Top Cat Enterprises | | 32 Mariposa Avenue | | | Los Gatos | CA | 95030 | |
| Top Dog Test | | 27732 Industrial Blvd | | | Hayward | CA | 94545 | |
| TopAir Systems, Inc. | | 300 First Avenue Suite 102 | | | Needham Heights | MA | 02494 | |
| Topline Corporation | | 95 Highway 22 W Suite A | | | Milledgeville | GA | 31061 | |
| Tops American Rigging&relocation | | 1370 Vanser Way | | | San Jose | CA | 95112 | |
| Topsil GlobalWafers A/S | | Siliciumvej 1 | | | Frederikssund | | 03600 | Denmark |
| Torres Electric, Inc. | | 1122 Walsh Ave. | | | Santa Clara | CA | 95050 | |
| Tosoh SMD Inc. | | 3600 Gantz Road | | | Grove City | OH | 43123-1895 | |
| Touch Micro-System Technology | | 566 Kao Shi Rd | 5 Lin,Kao-Shen-Li, Yanh-Mei, | | Tao-Yuan Hsien | | | Taiwan |
| Towa USA Corporation | | 1430 Tully Road Suite 416 | | | San Jose | CA | 95122 | |
| Tower Semiconductor | | 20 Shaul Amor Ave,Ramat Gavriel | Il-2310502 Migdal Haemek | PO Box619 | | | | Isreal |
| Tower Semiconductor USA, Inc. | | 2570 North 1st Street, Suite 480 | | | San Jose | CA | 95131 | |
| Town of Canandaigua | | 5440 Routes 5 & 20 W | | | Canandaigua | NY | 14424 | |
| Town of Canandaigua | Attn Christopher Lyon | 5440 Route 5 & 20 West | | | Canandaigua | NY | 14424 | |
| Townsend Maintenance Co., LLC | | 1601 N California Blvd, #250 | | | Walnut Creek | CA | 94596 | |
| Toyo Adtec Pte. Ltd | | 24 Sin Ming Lane | #04-99 | | Midview City | | 573970 | Singapore |
| Toyo Tanso USA, Inc. | | 2575 NW Graham Circle | | | Troutdale | OR | 97060 | |
| Toyokizai (Hong Kong) Co., Ltd. | Attn Joe Yung, Mr Joe Yung | Rm 1511, 15/F, Tower 2, Grand Century Place | 193 Prince Edward Road West | | Mongkok, Kowloon | | | Hong Kong |
| Trane US Inc. | | PO Box 2380 | | | Davidson | NC | 28036 | |
| Transamerica Occidental Life Ins. Co. | | PO Box 79035 | | | City of Industry | CA | 91716-9035 | |
| Transit Air Cargo, Inc | | 2204 E.Fiurth Street | | | Santa Ana | CA | 92705 | |
| Trans-Pak | | 520 Marburg Way | | | San Jose | CA | 95133 | |
| Trans-Tek, Inc. | | 10 Industrial Drive | | | Ellington | CT | 06029 | |
| Travelers | | CL Remittance Center | | | Hartford | CT | 06183-1008 | |
| Travelers Cl Remittance Center | | PO Box 660317 | | | Dallas | TX | 75266-0317 | |
| Travelers Indemnity Company of Connecticut | | Tower Square, One | | | Hartford | CT | 06183 | |
| Travelers Property & Casualty Company of America | | Tower Square, One | | | Hartford | CT | 06183 | |
| Travelers( St Paul Travelers) | | Cl Remittance Center | | | Hartford | CT | 06183-1008 | |
| Tredegar Film Products Corp | | 5700 Eastport Blvd | | | Richmond | VA | 23231 | |
| Trent Mayberry | | Address Redacted | | | | | | |
| Trescal, Inc. | | 2606 Solution Center | | | Chicago | IL | 60677 | |
| Trex/Silicon Kinetics | | 10455 Pacific Center Court | | | San Diego | CA | 92121 | |
| TRIGO Quality Solutions US Inc. | | 2430 East Walton Boulevard | | | Auburn Hills | MI | 48326 | |
| Trillium US | | 13011 SE Jennifer Street Suite 204 | | | Clackamas | OR | 97015 | |
| Trimtech | | 1724 Ringwood Avenue | | | San Jose | CA | 95131 | |
| Trinity Consultants, Inc. | | 12700 Park Central Drive Suite 2100 | | | Dallas | TX | 75251 | |
| Tripath Technology Inc. | | 2560 Orchard Pkwy | | | San Jose | CA | 95131 | |
| Triple-E Machinery Moving, Inc. | | 3301 Gilman Rd. | | | El Monte | CA | 91732 | |
| Triquint | | 2300 NE Brookwood Pkwy | | | Hillbourough | OR | 97124 | |
| Triquint Semiconductor | | 500 W Renner Road | | | Richardson | TX | 75080 | |
| Tritek Solutions | | 1600 Villa Street, #340 | | | Mountain View | CA | 94041 | |
| Triton Mechanical | | 7 Upton Street | | | Hilton | NY | 14468 | |
| Triune Systems | | 681 N. Plano Road | Suite 121 | | Richardson | TX | 75081 | |
| Trivac Systems Corporation | | 2085 Pacheco Pass Hgwy. | | | Gilroy | CA | 95020 | |
| Tronics Mems, Incorporated | | 15050 E Beltwood Pkwy | | | Addison | TX | 75001 | |
| TRS-Ren Telco | | 1830 West Airfield Drive PO Box 619260 | | | Dallas | TX | 75261 | |
| Truc Hua | | Address Redacted | | | | | | |
| Trumpf Photonics Inc | | 2601 U.S. Rte. 130 S | | | Cranbury | NJ | 08512 | |
| Tru-Si Technologies | | 657 N. Pastoria Avenue | | | Sunnyvale | CA | 94085 | |
| Trusted Semiconductor Solutions Inc. | | 7101 Northland CIrcle N, Suite 204 | | | Brooklyn Park | MN | 55428 | |
| Trustee of the University of Pennsylvania | | PO Box 785541 | | | Philadelphia | PA | 19178 | |
| Trw | | One Space Park | | | Redondo Beach | CA | 90278 | |
| Trw Automotive | | Accounts Payable | 1055 Mission Blvd | | Fremont | CA | 94539 | |
| TS RF Instruments Co. Ltd. | | 4F-1 No 284 Sec 3 Sanmin Rd Taoyuan District | | | Taoyuan City | | 33042 | Taiwan |
| Tsi Semiconductors America | | PO Box 619035 | | | Roseville | CA | 95661 | |
| Tsmc | | No.8 Li-Hsin Rd 6 | Hsinchu Science Park | | Hsin-Chu | | 300-77 | Taiwan |
| Tst Technology USA Inc. | | 2160 lundy Ave., Suite 220 | | | San Jose | CA | 95131 | |
| Tt Electronics | | 4222 South Staples | | | Corpus Cristi | TX | 78411 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 64 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TT Electronics IOT Solutions | Vicky Fisher | TT Electronics IOT Solutions | stephen house,tofts farm estate, brenda roda | | hartlepool | | TS25 2BQ | United Kingdom |
| Tti Silicon | | 250 Sobrante Way | | | Sunnyvale | CA | 94086-4807 | |
| TTI, Inc. | | 220 Horizon Drive Suite 203 | | | Raleigh | NC | 27615-4929 | |
| TTM Technologies, Inc. | | PO Box 731840 | | | Dallas | TX | 75373 | |
| Tubis Technology Inc | | 150 S Los Robles Ave Ste 830 | | | Pasadena | CA | 91101 | |
| Tudelft University of Technology | | Van Der Waalsweg 8 | | | Ch Delft | | 02628 | Netherlands |
| Turnpack LLC | | 22425 S Scotland Ct, Suite 104 | | | Queen Creek | AZ | 85142 | |
| Twenty Twenty Therapeutics | | 259 E Grand Ave | | | South San Francisco | CA | 94080 | |
| Twist Bioscience | | Twist Bioscience Corporation | 26600 SW Parkway Ave Ste 150 | | Wilsonville | OR | 97070 | |
| Twist Bioscience Corporation | | Dept La 25072 | | | Pasadena | CA | 91185-5072 | |
| Tx Technologies | | PO Box 3878 | | | Cedar Park | TX | 78630 | |
| Tyco Electronics, Inc. | | 300 Constitution Drive | | | Menlo Park | CA | 94025 | |
| Tyler Gitto | | Address Redacted | | | | | | |
| Tyler Jelenc | | Address Redacted | | | | | | |
| Tyler McClure | | Address Redacted | | | | | | |
| Tymar Industries | | 3283-H Dela Cruz Blvd | | | Santa Clara | CA | 95054 | |
| Tyrian Systems Inc | | 6489 Calle Real | Suite E | | Goleta | CA | 93117 | |
| U.S. Bank, N.A. | Attn Van Tien | 425 Walnut Street | | | Cincinnati | OH | 45202 | |
| U.S. Patent Certificate | | Plaque Center | 16801 Link Court | | Fort Myers | FL | 33912-5913 | |
| U.S.Department of State | Attn REGISTRATION | PM/DDTC SA-1 12th floor | 2401 E.Street Nw | | Washington | DC | 20037 | |
| Uatc, LLC(Uber) | | 3011 Smallman Street | Suite 101 | | Pittsburgh | PA | 15201 | |
| UBS OConnor LLC | Attn Andy Martin | One North Wacker Drive | 32th Floor | | Chicago | IL | 60606 | |
| Uc Berkeley | | 2195 Hearst Avenue Ste159 | Warren Hall Ste159 | | Berkeley | CA | 94720-1101 | |
| UC Berkley | | UC Berkley | Berkley, Wireless Research Center | 2108 Allston Way Suite 200 | Berkley | CA | 94704 | |
| UC Components | | 18700 Adams Court PO Box 430 | | | Morgan Hill | CA | 95038 | |
| Ucla Cnsi | | 10920 Wilshire Blvd 5th Floor | | | Los Angeles | CA | 90024 | |
| Ucla Electrical Engineering Department | | 56-125B Engineering IV Building | Box 951594 | | Los Angeles | CA | 90095-1594 | |
| Udm Systems LLC | | 8311 Brier Creek Park Way Suite105-159 | | | Raleigh | NC | 27617 | |
| UGI Energy Services | c/o CEO or General Counsel | One Meridian Blvd. | Suite 2C01 | | Reading | PA | 19610 | |
| UHV Sputtering Inc | | 275 Digital Dr | | | Morgan Hill | CA | 95037 | |
| UHV Tech Services, Inc. | | 774 Whittier Hwy | | | South Tamworth | NH | 03883 | |
| Uline, Inc. | | PO Box 88741 | | | Chicago | IL | 60680 | |
| Ulink Labs, Inc | | 20 N San Mateo Dr Ste 4 | | | San Mateo | CA | 94401 | |
| Ultra Communications Inc | | 990 Park Center Dr Ste H | | | Vista | CA | 92081 | |
| ULTRA EX,Inc | | 2633 Barrington Court | | | Hayward | CA | 94545 | |
| Ultra Express Inc | | 1101 Comstock ST | | | Santa Clara | CA | 95054-3407 | |
| ULTRA t EQUIPMENT CO INC | | 41980 Christy St | | | Fremont | CA | 94538 | |
| UltraRF | | 160 Gibraltar Court | | | Sunnyvale | Ca | 94089 | |
| Ultrasil Corporation | | 3527 Breakwater Avenue | | | Hayward | CA | 94545 | |
| UltraTape | | 9770 SW Wilsonville Rd Suite 400 | | | Wilsonville | OR | 97070 | |
| Ultratech | | 3050 Zanker Road | | | San Jose | CA | 95134 | |
| Ultron Systems Inc. | | 5105 Maureen Lane | | | Moorpark | CA | 93021 | |
| Ulvac Technologies | | 401 Griffin Brook Drive | | | Methuen | MA | 01844 | |
| Umicore | | 2976 South 614 Road | | | Quapaw | OK | 74363 | |
| Unchained Labs | | 1380 Soldier Field Road Suite 1000 | | | Boston | MA | 02135 | |
| Underwriters Laboratories,Inc. | | PO Box 75330 | | | Chicago | IL | 60675-5330 | |
| UniFirst Corporation | | PO Box 650481 | | | Dallas | TX | 75265 | |
| Unify Business Solutions Ltd | Attn Eddie Bird, Melissa Bagshaw | Dorial House | 2 Hazel Court | Midland Way, Barlborough | Chesterfield | | S43 4FD UK | United Kingdom |
| Unify Property Care | | PO Box 281 | | | Mtn View | CA | 94042 | |
| Unilab Corporation | | Northern Division | PO Box 79164 | | Phoenix | AZ | 85062-9164 | |
| Unisem (M) Bhd | | No. 1 Persiran Pulai Jaya 9 Kawasan Perindustrian Pulai Jaya,31300 Ipoh | | | Perak | | | Malaysia |
| Unisem Advanced Technologies Sdn Bhd | | No 1A, Persiaran Pulai Jaya 9 Kawasan Perindustrian Pulai Jaya | Ipoh | | MY-08 | | 31300 | Malaysia |
| Unisem Chengdu Co., Ltd. | c/o CEO or General Counsel | No. 8-2 Kexin Road West Park of Chengdu | | | Chengdu | | | China |
| Unisem Group | | 14409 Iseli Rd | | | Santa Fe Springs | CA | 90670 | |
| Unisem International | | 14409 Iseli Rd | | | Santa Fe Springs | CA | 90670 | |
| Unisil Corporation | | 2400 Walsh Avenue | | | Santa Clara | CA | 95051 | |
| Unisil Corporation | | 405 National Avenue | | | Mountain View | CA | 94043 | |
| United Creations Packaging Solutions Co.,Ltd. | | 353 Kebei Road Chengdu National Cross-Strait Science Technology Park | | | Chengdu | | | China |
| United Parcel Service of America, Inc. | | PO Box 809488 | | | Chicago | IL | 60680-9488 | |
| United Scope LLC | | 14370 Myford Road Suite 150 | | | Irvine | CA | 92606 | |
| United Silicon Carbide | | 7 Deer Park Drive | Suite E | | Monmouth Junction | NJ | 08852 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 65 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| United States Department of State | | Bureau of Political Military A Directorate of Defense Trade | | | Washington | DC | 20522-0112 | |
| United States Filter Corporation | | PO Box 360766 | | | Pittsburg | PA | 15250-6766 | |
| United States Plastics Corp. | | 1390 Neubrecht Rd. | | | Lima | OH | 45801 | |
| United Technology | | 1225 E. Arques Avenue | | | Sunnyvale | CA | 94085 | |
| UnitedLex Corporation | | 6130 Sprint Parkway Suite 300 | | | Overland Park | KS | 66211 | |
| Univar San Jose | | 2256 Junction Avenue | | | San Jose | CA | 95131 | |
| Univar USA Inc. | | File# 56019 | | | Los Angeles | CA | 90074-6019 | |
| Universal Instruments Corp. | | 147 Industrial Drive | | | Binghamton | NY | 13904 | |
| Universal Light Source, Inc. | | 3810 Cypress Street | | | Petaluma | CA | 94954 | |
| Universal Photonics Inc | | 85 Jetson Ln | | | Central Islip | NY | 11722 | |
| Universal Semiconductor | | 1925 Zanker Rd. | | | San Jose | CA | 95112 | |
| Universal Semiconductor, Inc. | Attn Accounts Payable | 1925 Zanker Road | | | San Jose | CA | 95112 | |
| Universil Photonics , Inc | | 495 West John Street | | | Hicksville | NY | 11801 | |
| University Electric | | 1500 Martin Ave | | | Santa Clara | CA | 95050 | |
| University of Alaska Fairbanks | | 794 University Dr. | Suite 300 | | Fairbanks | AK | 99775 | |
| University of Az Imaging Tech Lab | | 325 S Euclid Ave #117 | | | Tucson | AZ | 85719 | |
| University of California Davis | | 1 Shields Ave 2160 Kemper Hall | | | Davis | CA | 95616 | |
| University of California Irvine | | 4200 Engineering Gateway | | | Irvine | CA | 92697 | |
| University of California San Diego | | 9500 Gilman Drive | M/C 0407 Room 6307 | | La Jolla | CA | 92093 | |
| University of California San Francisco | | 1855 Folsom St Ste 304 | | | San Francisco | CA | 94103 | |
| University of California, Irvine | | Elec Eng & Comp Sci, | Et Room 325 | | Irvine | CA | 92697 | |
| University of California, Santa Barbara | | President Innovation Alliances Services | | | Oakland | CA | 94607-5200 | |
| University of California-Berkeley | | 2195 Hearst Avenue | Warren Hall,Ste159 | | Berkeley | CA | 94720-1101 | |
| University of Central Florida | | 4304 Scorpius St | | | Orlando | FL | 32816 | |
| University of Colorado | Prof Zoya Popovic | Ecee Ucb 425 | | | Boulder | CO | 80309 | |
| University of Dayton | | 1529 Brown St | | | Dayton | OH | 45469-2912 | |
| University of Delaware | | 222 S Chapel St | | | Newark | DE | 19716 | |
| University of Florida Physics Department | | B100 New Physics Building Corner of Gale | Lemerand Dr. and Museum Road | | Gainesville | FL | 32611 | |
| University of Illinois | | 600 S. Mathews Ave. | 29A Roger Adams Lab | | Urbana | IL | 61801 | |
| University of Illinois at Urbana | | 29A Ral Mc 712 | 600 S Mathews | | Urbana | IL | 61801 | |
| University of Massachusetts | | 20040 Thatcher Rd Life Science Lab | | | Amherst | MA | 01003 | |
| University of Massachusetts | | 225 Whitmore Administration Building | University of Massachusetts | Box 38270 | Amherst | MA | 01003-8270 | |
| University of Michigan | | 2200 Bonisteel Blvd | 1st Building | | Ann Arbor | MI | 48109 | |
| University of Missouri-Kansas City | | 5110 Rockhill Road | Flarsheim Hall Room 257 | | Kansas City | MO | 64110 | |
| University of Nebraska | | W317 Nebraska Hall | Unversity of Nebrask | | Lincoln | NE | 68588 | |
| University of Notre Dame | | 709 Grace Hall | | | Notre Dame | IN | 46556-5612 | |
| University of Pennsylvania | | 209 South 33rd Street2E7 David Ritt Lab | | | Philadelphia | PA | 19104 | |
| University of Rochester Medical Center | | 44 Celebration Drive | | | Rochester | NY | 14620 | |
| University of San Francisco | | Office of Annual & Special Giving | 2130 Fulton Street | | San Francisco | CA | 94117-9972 | |
| University of South Florida | | 140 Seventh Ave. S | | | St. Petersburg | FL | 33701 | |
| University of Southern California | | School of Engineering | 4676 Admiralty Way Suite 1001 | | Marina Del Rey | CA | 90292 | |
| University of Southern California | | Viterbi School of Engineering | 3811 Fairfax Drive Suite 200 | | Arlington | VA | 22203 | |
| University of Texas(Austin - 721) | | 204 E Dean Keeton St Ms C2201 | | | Austin | TX | 78712 | |
| University of Utah | | 50 S. Central Campus Drive | Room 2355Meb | | Salt Lake City | UT | 84112 | |
| University of Virginia | | PO Box 400336 | | | Charlottesville | VA | 22904 | |
| University of Washington | | 185 Stevens Wy Paul Allen Cntr #Ae100R | | | Seattle | WA | 98195 | |
| University of Wisconsin | | 1415 Engineering Dr. | | | Madison | WI | 53705 | |
| UniversityWafer, Inc. | | 11 Elkins StreetSuite 330, | | | Boston | MA | 02127 | |
| Unsw / Centre For Quantum Computing Tech | | Physic Store Gate 14 Barker Street | Room No. o1E Main Blgd. | Univer. of New Wales | Kensington NSW | | 02052 | Australia |
| Upenn | Attn Troy Olsson | 3231 Walnut Street | | | Philadelphia | PA | 19104 | |
| UPS | | 55 Glenlake Parkway, N.E. | | | Atlanta | GA | 30328 | |
| UPS | | PO Box 650116 | | | Dallas | TX | 75265-0116 | |
| UPS | | PO Box 650690 | | | Dallas | TX | 75265-0690 | |
| UPS | | PO Box 809488 | | | Chicago | IL | 60680-9488 | |
| UPS Freight | | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| UPS Supply Chain Solutions,Inc | | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| Upstate Metrology Inc. | | 6388 Niver Road | | | Conesus | NY | 14435 | |
| Uptime Service Inc. | | 449 Mountain Vista Pkwy | | | Livermore | CA | 94551 | |
| US Army Research Lab | | 2800 Powdermill Rd | | | Aldephi | MD | 20783 | |
| US Attorney | | Hercules Plaza | 1313 N. Market Street | | Wilmington | DE | 19801 | |
| US Attorneys Office for the District of Delaware | Attn David C. Weiss | Hercules Building, Suite 400 | 1313 N. Market Street, Suite 400 | | Wilmington | DE | 19801 | |
| Us Bearings & Drives | | 2250 De La Cruz Blvd | | | Santa Clara | CA | 95050 | |
| Us Ladar Inc. | | 8 Exeuctive Suite 120 | | | Fairview Heights | IA | 62208 | |
| US Navy Niwc Pacific | Nolan Armado | 4297 Pacific Hwy Bldg 7 | | | San Diego | CA | 92110 | |



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US Navy Niwc Pacific | Nolan Armado | 53560 US Navy Niwc Pacifc Hull St | | | San Diego | CA | 92152 | |
| Us Rentals | | 940 West Evelyn | | | Sunnyvale | CA | 94086 | |
| USA Safety Solutions, Inc. | | PO Box 44282 | | | Madison | WI | 53744-4282 | |
| Usf Bestway | | PO Box 29152 | | | Phoenix | AZ | 85038-9152 | |
| Ushio America Inc | | PO Box 18338 | | | Palatine | IL | 60055 | |
| Ushio America, Inc. | | 5440 Cerritos Ave. | | | Cypress | CA | 90630 | |
| Usti | | 3236 Scott Blvd | | | Santa Clara | CA | 95054 | |
| Usunov, Jordan M.D. | | 1540-A N.Tracy Blvd | | | Tracy | CA | 95376 | |
| Ut Dallas | | 13121 Ti Blvd | Mail Stop 367 | | Dallas | TX | 75243 | |
| Vaco, LLC | | 5501 Virginia Way Suite 120 | | | Brentwood | TN | 37027 | |
| Vacuum Engineering & Materials Co., Inc | | 390 Reed Street | | | Santa Clara | CA | 95050-3108 | |
| Vacuum Engineering and Materials Co. | | PO Box 4480 | | | Santa Clara | CA | 95056 | |
| Vaisala, Inc. | | PO Box 2713 | | | Carol Stream | IL | 60132 | |
| Vale and Fitting Co | | 929 Weddell Court | | | Sunnyvale | Ca | 94088 | |
| Valeo Telematik und Akustik GmbH | | Max-Planck-Strasse 28-32 | | | Friedrichsdorf | | 61381 | Germany |
| Valin Corporation | | 6509 Sierra Ln | | | Dublin | CA | 94568 | |
| Valley Design Group | | 1641 N. First Street, Suite 275 | | | San Jose | CA | 95112 | |
| Valley Radiology Medical Associates,Inc | | PO Box 49058 | | | San Jose | CA | 95161 | |
| Valtronic | | 29200 Fountain Parkway | | | Solon | OH | 44139 | |
| Value Nomics | | 10 Almaden Boulevard | Suite #1450 | | San Jose | CA | 95113-2226 | |
| ValueScope, Inc. | | 1400 Thetford Court | | | Southlake | TX | 76092 | |
| Valutek Inc. | Dept 2081 | PO Box 29661 | | | Phoenix | AZ | 85038 | |
| Van La | | Address Redacted | | | | | | |
| Vanessa Renee Ramirez | | Address Redacted | | | | | | |
| Vanguard Cleaning Systems, Inc. | | 655 Mariners Island Boulevard | Suite #303 | | San Mateo | CA | 94404 | |
| Vantage Technologies Inc. | | 11802 Kemper Road | | | Auburn | CA | 95603 | |
| Varex Imaging | | 1678 South Pioneer | | | South Lake City | UT | 84104 | |
| Varian, Inc. | | Analytical Instruments | PO Box 93752 | | Chicago | IL | 60673 | |
| Vat Inc | | 655 River Oaks Parkway | | | San Jose | CA | 95134-1907 | |
| Vaxxas Pty Ltd | | AIBN, Building 75, Room 365 | Cnr College & Cooper Road Uni of QLD | | St Lucia | | 04072 | Australia |
| V-Belt Guys | | 1408 N C Avenue | | | Sioux Falls | SD | 57104 | |
| Vedant Raval | | Address Redacted | | | | | | |
| Veeco | | 185 Gibraltar Rd | | | Horsham | PA | 19044 | |
| Veeco Process Equipment, Inc. | | 3050 Zanker Rd | | | San Jose | CA | 95134-2126 | |
| Velocity Electronics Corp. | Attn David Mazuera, Marisela Martinez | 2208 Energy Drive | | | Austin | TX | 78758 | |
| Ventex Corporation | | 2153 O Toole Ave | Suite B | | San Jose | CA | 95131 | |
| VerAvanti Inc | | 2260 152 Ave NE Suite 200 | | | Redmond | WA | 98052 | |
| Verayo, Inc. | | 1054 South De Anza Blvd | Suite 201 | | San Jose | CA | 95129 | |
| Veridicon Technologies, LLC | | 5108 W. 74th Street | | | Minneapolis | MN | 55439-0409 | |
| Verifood Ltd | | 16 Hasadot St | | | Moshav Adanim | | 45925 | Isreal |
| Verily Life Sciences LLC | | 259 East Grand Ave | | | South San Francisco | CA | 94080 | |
| Verizon Wireless | | PO Box 660108 | | | Dallas | TX | 75266-0108 | |
| Versatile Technologies Inc | | 7019 Realm Drive, | | | San Jose | CA | 95119 | |
| Vertical Clrcuits, Inc. | | 10 Vlctor Square | | | Scotts Valley | CA | 95066 | |
| Vertiv Corporation | | 505 N Cleveland Ave | | | Westerville | OH | 43082 | |
| Vesper Technologies | | 77 SUMMER ST 2nd FLR | | | Boston | MA | 02110 | |
| Vlasat | | 2040 E Technology Clr | | | Tempe | AZ | 85284 | |
| Vlavi Solutions Inc | | PO Box 360859 | | | Milpitas | CA | 95036-0859 | |
| Vlbrant Micro Inc | | 10310 Moretti Dr | | | Cupertino | CA | 95014 | |
| Vlbrant Sciences Inc | | 849 Mitten Rd Ste 102 | | | Burlingame | CA | 94010 | |
| Vic-Dawn Enterprise Co., Ltd. | | 4F., No. 2, Aly. 1, Siwei Ln. | Zhongzheng Rd., Xindian Dist. | | New Taipei City | | 23148 | Taiwan |
| Vic-Dawn Enterprise Co., Ltd. | Attn Lin Yiquan | 3F., No. 158, Jiankang Rd. | Zhonghe Dist. | | New Taipei City | | 23585 | Taiwan |
| Vlctor Vlllanueva | | Address Redacted | | | | | | |
| Victor Y Ng | | Address Redacted | | | | | | |
| Victoria K Parrish | | Address Redacted | | | | | | |
| Vlking Freight Systems | | PO Box 649001 Ste.87 | | | San Jose | CA | 95164-9001 | |
| Vlking Interworks | | 30200 Ave. De Las Banderas | | | Rancho Sta Margarita | CA | 92688 | |
| Vlking Office Products | | PO Box 30488 | | | Los Angeles | CA | 90030-0488 | |
| Vlking Semiconductor Equipment, Inc | | 3380 Montgomery Drive | | | Santa Clara | CA | 95054 | |
| Virtual Industries , Inc | | 2137 Victor Pl | | | Colorado Spring | CO | 80915 | |
| Vlshay / Siliconix, Inc. | | 2201 Laurelwood Road | | | Santa Clara | CA | 95054 | |
| Vlshay / Siliconox | | 2585 Junction Ave | | | San Jose | CA | 95134 | |
| Vlshay Incorporated | | Postfach 1920 , 25509 | ATT Mr. Worret ( PURCHASING ) | | Itzehoe Fraunhoferst | | 25509 | Germany |
| Vlsssix Corporation | | 2966 Scott Blvd | | | Santa Clara | CA | 95054 | |
| Vista Security Group, Inc. | | 60 Bryant Woods South | | | Amherst | NY | 14228 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 67 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vital Thin Film Materials (Hongkong) Co.,Ltd | | RM 803-804 8/F Kai Tak Commercial Bldg. 317&319 des Voeux Rd. | | | Central Hong Kong | | | China |
| Vitale ESM, LLC | | 429 N Franklin StreetUnit 105 | | | Syracuse | NY | 13204 | |
| Vitesco Technologies Czech Republic s.r.o. | Attn Tabach Tomas, Tabach Tomas | Kopanska 1713 | | | Frenstat | | 74401 | Czech Republic |
| Vitesco Technologies Czech Republic s.r.o. | Attn Tabach Tomas, Tabach Tomas | Volanovska 518 | | | Trutnov | | 54101 | Czech Republic |
| Vitesse Semiconductor Corp. | | 741 Calle Plano | | | Camarillo | CA | 93012 | |
| Vk&associates Consulting Engineers | | 953 Industrial Avenue | Suite 108 | | Palo Alto | CA | 94303-4923 | |
| Vloc | | 7826 Photonics Dr. | | | New Port Richey | FL | 34655 | |
| VLSI Standards, Inc. | | 5 Technology Dr | | | Milpitas | CA | 95035 | |
| Vlsip Technologies | | 750 Presidential Dr | | | Richardson | TX | 75081 | |
| Voc Health Inc. | | 5244 N Bay Rd. | | | Miami Beach | FL | 33140 | |
| Voe, Inc. | | Valley Office Equipment | 2140 De La Cruz Blvd | | Santa Clara | CA | 95050 | |
| Volcano Corporation | | 2870 Kilgore Road | | | Rancho Cordova | CA | 95670 | |
| Volkswagon Credit | | PO Box 504756 | | | The Lakes | NV | 88905-4756 | |
| Vorago Technologies | | 1501 S Mopac Expwy Ste 350 | | | Austin | TX | 78746 | |
| Vortex Industries,Inc. | | File 1095,1801W.Olympic BLVD | | | Pasadena | CA | 91199-1095 | |
| VOX Technologies | | 301 S. Sherman #117 | | | Richardson | TX | 75081 | |
| Vox Technologies Corporation | | 1301 Presidential Drive | | | Richardson | TX | 75081 | |
| Voxtel Inc | | 15985 NW Schendel Ave Ste 200 | | | Beaverton | OR | 97006 | |
| Voya Institutional Plan Services | | FOB 2021 ADPTS RK#200822 PO Box 55772 | | | Boston | MA | 02205-5772 | |
| Voya Institutional Plan Services, LLC (Voya Financial) | | 230 Park Ave. | | | New York | NY | 10169 | |
| Voyant Photonics | | 264 W 40th St | | | New York | NY | 10018 | |
| VP Electronics | | 739 Weller Drive | | | Mount Airy | MD | 21771 | |
| Vt Silicon | | 730 Peachtree Street Ne | Suite 850 | | Atlanta | GA | 30308 | |
| Vtc Inc. | | 2800 East Old Shakopee | | | Bloomington | MN | 55425 | |
| V-Tek Royce Instruments | | 751 Summit Ave | Dock 2 | | Mankato | MN | 56002 | |
| V-Tek, Inc. | | 751 Summit Avenue | | | Mankato | MN | 56001 | |
| Vti | | 11802 Kemper Road, | | | Auburn | CA | 95603 | |
| Vwr | | Radnor Corporate Center 100 Matsonford Rod Bldg 1 Suite 200 | | | Radnor | PA | 19087 | |
| Vwr International, Inc. | | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| Vwr Scientific | | 3745 Baysahore | | | Brisbane | CA | 94005 | |
| Vwr Scientific Products Corp. | | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| Vytronus | | 658 N. Pastoria Ave | | | Sunnyvale | CA | 94085 | |
| W.S. Mcnamara | | Address Redacted | | | | | | |
| W2 Systems | | 304 Industrial Way | | | Brisbane | CA | 94005 | |
| Wade Electric of Charlotte | | 14406 Gadwall Court | | | Charlotte | NC | 28273 | |
| Wadsworth-Pacific | | 999 Commercial Street , suite# 12 | | | Palo Alto | Ca | 94303 | |
| Wafab International | | 6161 Industrial Way | Ste. A | | Livermore | CA | 94551 | |
| Wafer Charging Monitors, Inc. | | 127 Marine Road | | | Woodside | CA | 94062 | |
| Wafer Inspection Services (WIS) | | 282 King Ceasar Road | | | Duxbury | MA | 02332 | |
| Wafer Reclaim Services LLC(Montco) | | 2240 Ringwood Ave | | | San Jose | CA | 95131 | |
| Wafer System Solution Inc. | | 2974 Montevideo Dr. | | | San Ramon | CA | 94583 | |
| Wafer Tech | | 5509 NW Parker St. | | | Camas | WA | 98607-9299 | |
| Wafernet ,Inc. | | 2195 Fortune Drive | | | San Jose | Ca | 95131 | |
| WaferPro LLC | | 412 Martin Avenue | | | Santa Clara | CA | 95050 | |
| Wago Corporation | | N 120 W 19129 Freistadt road, | | | Germantown | Wi | 53022 | |
| Wake Industrial LLC | | 1620 Old Apex Rd | | | Cary | NC | 27513 | |
| Wako Chemical USA , Inc. | | 1600 Bellwood Rd. | | | Richmond | Va | 23237 | |
| Wall Street Rsource LLC | | 931 Corte Augusta | | | Camarillo | CA | 93010 | |
| Wantcom | | 1420 Lake Drive West | | | Chanhassen | MN | 55317-8518 | |
| Ward and Smith, P.A. | | 751 Corporate Center Drive Suite 300 | | | Raleigh | NC | 27607 | |
| Warner Metals, Inc. | | 6701 Northpark Boulevard Unit A | | | Charlotte | NC | 28236 | |
| Warren Capital Corporation | | 100 Rowland Way | Suite 205 | | Novato | CA | 94945 | |
| Warren Capital Corporation | | PO Box 84 | | | Santa Rosa | CA | 95402-0084 | |
| Warren Capital Corporation (EQ) | | Lease# 10-01A 10-001B. | POBox 779000 | | Rocklin | CA | 95677 | |
| Warren Equipment Finance | | Lease NO 13-11A | PO Box 2373 | | San Francisco | CA | 94126 | |
| Warren Medical Corporation | | 2500 Hospital Dr # 8A | | | Mountain View | CA | 94040 | |
| Washington Office of the Attorney General | | 1125 Washington St SE | | | Olympia | WA | 98501 | |
| Washington State University | | 355 Spokane St. | Eme 102 | | Pullman | WA | 99164 | |
| Washington Tech Center | | 135 Fluke Hall | M.S 352140 | | Seattle | WA | 98195 | |
| Waste Management of Green Valley Disposa | | PO Box 78251 | | | Phoenix | AZ | 85062-8251 | |
| Waste Management of New York, LLC | | 26 Patriot Place | Suite 300 | | Foxboro | MA | 02035 | |
| Watts Electronics SAS | Attn Mosnier Caroline, Mosnier Caroline | ZA des Tourettes | | | Rosieres | | 43800 | France |
| WaveBand Corporation | | 17152 Armstrong Ave. | | | Irvine | Ca | 92614 | |
| Wavelength Sales | | 19 Mia Bella Drive | | | New Milford | CT | 06776 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 68 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wayne K. Horiuchi & Accoiates. | | 2500 El Camino real | Suite 208 | | Palo Alto | CA | 94306 | |
| WB Mason | | Address Redacted | | | | | | |
| WBA Design Company Limited | Attn YueJiao Ren (Jeri), Mr Zhu | Room A 3/F Roytery Industrial Building | 15 Kin Fat Street | | Tuen Mun | | 999077 | Hong Kong |
| Wdi Ag | Attn Alexandra Cloppenburg, Alexandra Cloppenburg | Industriestrasse 21 | | | Wedel (Holstein) | | 22880 | Germany |
| Weatherproofing Technologies, Inc. | | 3735 Green Road | | | Beachwood | OH | 44122 | |
| WegetIT, inc | | PO Box 3204 | | | Half Moon Bay | CA | 94019 | |
| Wei Shi | | Address Redacted | | | | | | |
| Weiss Technik North America, Inc. | | 12011 Mosteller Road | | | Cincinnati | OH | 45241-1528 | |
| WellNOW Urgent Care | | PO Box 10459 | | | Albany | NY | 12201-5459 | |
| Wells Fargo Equipment Finance | | PO Box 1433 | | | Des Moines | IA | 50306-1433 | |
| Wells Fargo Home Mortgage | | PO Box 51965 | | | Los Angeles | CA | 90051-6265 | |
| Wells Fargo, N.A. | Attn Mina Nouri | 420 Montgomery Street | | | San Francisco | CA | 94163 | |
| Wen Zhi Qian | | Address Redacted | | | | | | |
| Wendy Wright | | Address Redacted | | | | | | |
| WERMA Signaltechnik GmbH + Co. KG | Manuel Giesbrecht | Durbheimer Str. 15 | | | Rietheim-Weilheim | | D-78604 | Germany |
| Wesco Distribution, Inc. | | 1523 Mt. Read Boulevard South Service Rd #3 | | | Rochester | NY | 14606 | |
| West Coast Compressor | | 26261 Research Road | | | Hayward | CA | 94545 | |
| West Coast Plastics Equipment,Inc | | 6122 W.Washington Blvd | | | Culver CIty | CA | 90232 | |
| West Coast Silicon | | 879 S McGlincy Ln. | Unit A | | Campbell | CA | 95008 | |
| West Ex, Inc. | | PO Box 100816 | | | Pasadena | Ca | 91189-0816 | |
| West Publishing Corporation (Thomson Reuters) | Payment Center | PO Box 6292 | | | Carol Stream | IL | 60197 | |
| Westak, Inc. | | 1116 Elko Drive | | | Sunnyvale | CA | 94089 | |
| Westbrook B Hosse | | Address Redacted | | | | | | |
| Western Digital | | Accounts Payable | 8105 Irvine Center Drive | | Irvine | CA | 92718 | |
| Western Digital (Fremont) | | 1250 Reliance Way | | | Fremont | CA | 94539 | |
| Western Drums, Inc. | | 21301 Cloud Way | | | Hayward | CA | 94545 | |
| Western Locksmith | | 1152 Kelez Dr | | | San Jose | CA | 95120 | |
| Western Technology Marketing Inc. | | 190 South Whisman Rd. | Bldg. G | | Mountain VIew | CA | 94041 | |
| Westone Phone Service | | PO Box 4841 | | | Hayward | CA | 94540 | |
| Westvaco Corporate Center | | 1011 Boulder Springs Drive | | | Richmond | VA | 23225 | |
| Wex Bank | | PO Box 6293 | | | Carol Stream | IL | 60197-6293 | |
| Whatman | | Box C | 703 Massachusetts Av. | | Lexington | MA | 02173-0998 | |
| Wheels Up Partners, LLC | | 601 West 26th Street Suite 900 | | | New York | NY | 10001 | |
| White Knight Fluid Handling, Inc. | | 187 E. 670 S. | | | Kamas | UT | 84036 | |
| White Raven Security, LLC | | 432 Walnut Avenue | | | Charlotte | NC | 28208 | |
| Whiteglove | | PO Box 2521 | | | Napa | CA | 94558 | |
| Wildrose Partners LLC | | 22 Homesdale Road | | | Bronxville | NY | 10708 | |
| William Bosch | | Address Redacted | | | | | | |
| William Brian Schmid | | Address Redacted | | | | | | |
| William R. Zimmerli | | Address Redacted | | | | | | |
| Willis Towers Watson PLC | | 233 S Wacker St Ste 1800 | | | Chicago | IL | 60606 | |
| Willis Towers Watson US LLC | | Willis Tower | 233 South Wacker Drive | Suite 1800 | Chicago | IL | 60606 | |
| Wilson Sonsini Goodrich & Rosati | | 650 Page Mill Rd | | | Palo Alto | Ca | 94304-1050 | |
| Windermere Information Tech. Systems | | 2000 Windermere Court | | | Annapolis | MD | 21401 | |
| Wispi | | 801 Buckeye Court | | | Milpitas | CA | 95035 | |
| WiSpry, Inc. | | 20 Fairbanks | Suite 198 | | Irvine | CA | 92618 | |
| Withcom Co., Ltd. | Attn Jane Jang, Jane Jang | #701 Megavalley, 268 Hagui-ro | Dongan-gu, Anyang | | Gyeonggi-do | | 14056 | Korea |
| WJ Communications | | 401 River Oaks Parkway | | | San Jose | CA | 95134 | |
| Wnc | | JH Wang20 Park Ave IIHsinchu Science Park | | | Hsin-Chu | | 00300 | Taiwan |
| Wolf Industrial Services | | PO Box 470518 | | | San Francisco | CA | 94147-0518 | |
| Wooding Electric | | 3390 De La Cruz Ste N | | | San Jose | CA | 95054 | |
| Woods Oviatt Gilman LLP | | 1900 Bausch & Lomb Place | | | Rochester | NY | 14604 | |
| World Compliance Inc. | | 28330 Network Place | | | Chicago | IL | 60673-1283 | |
| World Exteriors, Inc | | 6712 Preston Ave# A | | | Livermore | CA | 94551 | |
| Worldway Electronics Limited | Attn Wendy Yu, Eric Lau | RmH,17/F,Building1,KinHo Ind Bldg | No 14-24 Au Pui Wan Street | | Shatin, N.T. | | 999077 | Hong Kong |
| Worldwide Express | | 2323 Victory Avenue Suite 1600 | | | Dallas | TX | 75219 | |
| Worldwide Express Northern CA | | 2540 North First ST | Suite 110 | | San Jose | CA | 95131 | |
| Wuxi TIMAX Co., Ltd. | | Building 6 Chun Sun Rd | Technology Industrial Park | Xishan Econamic Development Zone | Xishan District | | 214101 | China |
| WYCO Mechanical, LLC | | 81 Shumway Road | | | Brockport | NY | 14420 | |
| Wyndham Hotel-Sunnyvale | | 1300 Chesapeake Terrace | | | Sunnyvale | CA | 94089 | |
| X Display | | Mailstop B1.32 Tyndall National Insti | | Lee Maltings, Dyke P | Cork | | | Ireland |
| Xandex | | 1360 Redwood Way,Suite A | | | Petaluma | CA | 94954-1114 | |
| Xandex, Inc | | 1125 N. McDowell Blvd | | | Petaluma | Ca | 94954 | |
| Xeltek Co. | | 3563 Ryder Street | | | Santa Clara | CA | 95051 | |
| Xenocor | | 1028 Floral Ave Se | | | Grand Rapids | MI | 49506 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 69 of 70



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Xerox | | Bldg 201 , Dock 3 | 800 Phillips Road | | Webster | NY | 14580 | |
| Xerox | Attn Accounts Payable | 701 E. Aviation Blvd | | | El Segundo | CA | 90245 | |
| Xetron Applied Technology Center | | 2570 Coral Landings Blvd, | Suite 300 | | Palm Harbor | FL | 34684 | |
| X-Fab Texas, Inc | | 2301 North University Ave | | | Lubbock | TX | 79415 | |
| Xlcor, Inc. | | 933 Murphy Ranch Rd. | | | Milpitas | CA | 95035-7493 | |
| Xlng Technologies | | 1010 Dover Road | Unit No. 02-10 | | Singapore | | 139658 | Singapore |
| XLTechnology | | 210 Security Court | | | Wylie | TX | 75098 | |
| Xpect First Aid | | 1625 Neptune Drive | | | San Leandro | CA | 94577 | |
| Xperi/Adeia | | Ping An International Financial Plaza Tower B | 17th Floor No. 1-3, Xin Yuan Nan Road | Chaoyang District | Beijing | | 100022 | China |
| Xperi-Ipco | | 3025 Orchard Pkwy | | | San Jose | CA | 95134 | |
| XPO Logistics Freight Inc. | | 300 International Boulevard | | | Rochester | NY | 14624 | |
| Xponent Photonics, Inc. | | 425 E. Huntington Drive | | | Monrovia | CA | 91016 | |
| Xradia | | 4385 Hopyard Road | | | Pleasanton | CA | 94588 | |
| XRS Tech LLC | | 9 Rillstone Ct | | | Freehold | NJ | 07728 | |
| Xsavier Davon Bailey | | Address Redacted | | | | | | |
| X-Scan Imaging | | 107 Bonaventura Dr. | | | San Jose | CA | 95134 | |
| Xscape Photonics Inc | | 256 W 116th St Ste 3 | | | New York | NY | 10026 | |
| Xsil Ltd. | | 1 Unit 2, Trinity Enterprise Centre I | Pearse Street | | Dublin | | | Ireland |
| Xtreme Semiconductor | | 9000 Braesgate Cove | | | Austin | TX | 78717 | |
| Xu Han | | Address Redacted | | | | | | |
| Xueyan Dong | | Address Redacted | | | | | | |
| XYZTEC, Inc. | Mechanics Bank | Attn Affiliates & Spec. Deposit | PO Box 6010 | | Santa Maria | CA | 93458-6010 | |
| XZOM | Attn Bryan Kim | 9381 Judicial Drive, Suite 120 | | | San Diego | CA | 92121 | |
| Ya Shen (Anna) | | Address Redacted | | | | | | |
| Yale Pacific, Inc. | | 1033 N.11th STREET | | | San Jose | CA | 95112 | |
| Yanntek Corporation | | 305 Elan Village Lane | Ste 330 | | San Jose | CA | 95134 | |
| Yellow Transportation, Inc.(Yfsy) | | PO Box100299 | | | Pasadena | CA | 91189-0299 | |
| Yen Phi Le | | Address Redacted | | | | | | |
| Yeong-Uk Ko | | Address Redacted | | | | | | |
| Yield Engineering Systems, Inc. | | 3178 Laurelview Ct. | | | Fremont | CA | 94538 | |
| YieldWorks, Inc. | | 2092 NE Aloclek Dr., #511 | | | Hillsboro | OR | 97124 | |
| Yogi OTA | Duet RF Solutions, LLC. | 3-1-33 Hamabe-dori, Chuo-ku | | | Kobe | | 651-0083 | Japan |
| Yohan Hareng | | Address Redacted | | | | | | |
| Yole, Inc. | | 300 Brickstone Square Suite 201 | | | Andover | MA | 01810 | |
| Youngstown State University | | One University Plaza | | | Youngstown | OH | 44555 | |
| Yousuf | | Address Redacted | | | | | | |
| Yousuf Haq | | Address Redacted | | | | | | |
| Yu Shan (Emerald) Chien | | Address Redacted | | | | | | |
| Zachary Aaron Schaffer | | Address Redacted | | | | | | |
| Zachary Matzinger | | Address Redacted | | | | | | |
| Zbe, Inc. | | 1035 CIndy Lane | | | Carpinteria | CA | 93013 | |
| Zebra Business Center | | 2514 Channing Ave. | | | San Jose | CA | 95131 | |
| Zed Medical Inc | | 220 Wright Brothers Ave Ste B | | | Livermore | CA | 95133 | |
| Zeevo, Inc. | | 2500 Condensa Street | | | Santa Clara | CA | 95051 | |
| Zenitron Corporation | | 5F No. 8 Lane 250 Sinhu 2nd RdNeihu District | | | Taipei City | | | Taiwan |
| Zero Micron Inc. | | 1482 N. 4th Street | | | San Jose | CA | 95112 | |
| Zero Point Motion Ltd | | 1 Cathedral Square | | Trinity St, College | Bristol | | BS1 5DD | United Kingdom |
| ZettaSensing, Ltd. | | No. 2035 Sunwu Rd, Rm 1204Taihu Technology Innovation Center,Taihu National Tourism Resort | | | Suzhou | | | China |
| Zhiqiang Bi | | Address Redacted | | | | | | |
| Zhuhai ACCESS Semiconductor Co., Ltd. | | Founder PCB Industry Park | FuShan Industry Zone | QianWu, DouMen | ZhuHai City | | | China |
| Zia Ud Din | | Address Redacted | | | | | | |
| Ziad Said | | Address Redacted | | | | | | |
| Zilberbrand | | 5405 Alton Pkwy,Suite 5a # 745 | | | Irvine | CA | 92604 | |
| Zilog | Attn Accounts Payable | 2601 11th Ave. N. Ext. | | | Nampa | ID | 83651 | |
| Ziptronix | | 3040 Cornwallis Road | | | Rtp | NC | 27709 | |
| Ziptronix | | 800 Perimeter Park Drive | Suite B | | Morrisville | NC | 27560 | |
| Ziptronix, Inc | | 3025 Orchard Parkway | | | San Jose | CA | 95134 | |
| Zircon Corporation | | 1580 Dell Avenue | | | Campbell | CA | 95008 | |
| Zoho Corporation | | 4141 Hacienda Drive | | | Pleasanton | CA | 94588 | |
| Zones | | 1102 15th Str.S.W.SUITE 102 | | | Auburn | WA | 98001 | |
| Zoominfo Technologies LLC | | 805 Broadway Ste 900 | | | Vancouver | WA | 98660 | |
| Zoro, Inc. | | PO Box 5233 | | | Janesville | WI | 53547 | |
| Zycad A Divison of Gatefield | Attn Accounts Payable | 47100 Bayside Parkway | | | Fremont | CA | 94538 | |

In re: Akoustis Technologies, Inc., et al.
Case No. 24-12796 (LSS)

Page 70 of 70